# Notice Recipients

District/Off: 0980–2          User: notice          Date Created: 10/10/2023

Case: 23–01243–WLH11          Form ID: 309F1          Total: 2841

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | |
|---|---|---|---|
| db | iCap Enterprises, Inc. | 8939 Sepulveda Blvd, Suite 110–223 | Los Angeles, CA 90045 |
| ust | US Trustee | US Court House | 920 W Riverside Ave, Suite 593 | Spokane, WA 99201 |
| intp | iCap Pacific NW Management, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | ICap Vault Management, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | iCap Vault, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | iCap Vault 1, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | Vault Holding 1, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | iCap Investments, LLC | PO Box 53232 | Bellevue, WA 98015 |
| cr | iCap Equity Noteholders | c/o Bush Kornfeld LLP | 601 Union Street, Suite 5000 | Seattle, WA 98101–2373 |
| intp | iCap Pacific Northwest Opportunity and Income Fund, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | iCap Equity LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | iCap Pacific Income 4 Fund, LLC | PO Box 53232 | Bellevue, WA 98015 |
| intp | iCap Pacific Income 5 Fund, LLC | PO Box 53232 | Bellevue, WA 98009 |
| intp | iCap Northwest Opportunity Fund, LLC | PO Box 53232 | Bellevue, WA 98015 |
| intp | 725 Broadway, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | Senza Kenmore, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | ICap Campbell Way, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | UW 17TH AVE, LLC | PO Box 53232 | Bellevue, WA 98015 |
| intp | iCap Broadway, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | VH 1121 14th LLC | PO Box 53232 | Bellevue, WA 98015 |
| intp | VH Senior Care LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | VH Willows Townhomes, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | ICap @ UW, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | VH 2nd Street Office LLC | PO Box 53232 | Bellevue, WA 98015 |
| intp | VH Pioneer Village, LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | iCap Funding LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| intp | iCap Realty LLC | P.O. Box 53232 | Bellevue, WA 98015 |
| cr | Serene Investment Management LLC | c/o Michael M. Feinberg | Karr Tuttle Campbell | 701 Fifth Avenue, Suite 3300 | Seattle, WA 98104 |
| cr | Steven Ran Gu | c/o J. Todd Tracy | 1601 5th Ave., Ste 610 | Seattle, WA 98101 |
| cr | Binbin Zhang | c/o J. Todd Tracy | 1601 5th Ave., Ste 610 | Seattle, WA 98101 |
| cr | Yongzhi Liang | c/o J. Todd Tracy | 1601 5th Ave., Ste 610 | Seattle, WA 98101 |
| ca | BMC Group, Inc. | 3732 W. 120th Street | Hawthorne, CA 90250 |
| intp | Christopher Christensen | 600 University Street, Suite 2700 | Seattle, WA 98101 |
| cr | Redmond Funding Group, LLC | c/o Darren R. Krattli | Eisenhower Carlson PLLC | 909 A Street, Suite 600 | Tacoma, WA 98402 |
| aty | Aimee S Willig | Bush Kornfeld LLP | 601 Union Street | Suite 5000 | Seattle, WA 98101 |
| aty | Armand J Kornfeld | Bush Kornfeld LLP | 601 Union St | #5000 | Seattle, WA 98101–2373 |
| aty | Bernard D. Bollinger, Jr. | BUCHALTER, a Professional Corporation | 1000 Wilshire Boulevard, Suite 1500 | Los Angeles, CA 90017 |
| aty | Dakota Pearce | Buchalter, A Professional Corporation | 1000 Wilshire Blvd. | Ste 1500 | Los Angeles, CA 90017 |
| aty | Darren R Krattli | Eisenhower Carlson PLLC | 909 A Street, Suite 600 | Tacoma, WA 98402 |
| aty | Gary W Dyer | U S Trustee's Office | 920 W Riverside Ave | Suite 593 | Spokane, WA 99201 |
| aty | Guy Macarol | Loeb & Loeb LLP | 35 Music Square East Suite 310 | Nashville, TN 37203 |
| aty | J. Todd Tracy | The Tracy Law Group PLLC | 1601 Fifth Ave. Ste 610 | Ste 610 | Seattle, WA 98101 |
| aty | Jason E Wax | Bush Kornfeld LLP | 601 Union Street | Suite 5000 | Seattle, WA 98101 |
| aty | John Bender | Corr Cronin LLP | 1015 Second Avenue | Floor 10 | Seattle, WA 98104–1001 |
| aty | Julian Gurule | Buchalter, A Professional Corporation | 1000 Wilshire Blvd | Ste 1500 | Los Angeles, CA 90017 |
| aty | Khaled Tarazi | BUCHALTER, a Professional Corporation | 15279 N. Scottsdale Road, #400 | Scottsdale, AZ 85254 |
| aty | Matthew A. Lesnick | Lesnick Prince & Pappas LLP | 315 West Ninth Street, Suite 705 | Los Angeles, CA 90015 |
| aty | Matthew J Campos | McNaul Ebel Nawrot & Helgren PLLC | 600 University Street | Suite 2700 | Seattle, WA 98101 |
| aty | Michael M Feinberg | Karr Tuttle Campbell | 701 5th Ave., Suite 3300 | Seattle, WA 98104 |
| aty | Vadim J Rubinstein | Loeb and Loeb | 345 Park Avenue | New York, NY 10154 |
| smg | Securities & Exchange Commission | Attn: Bankruptcy Counsel | 5670 Wilshire Blvd 11th Floor | Los Angeles, CA 90036–3648 |
| smg | Internal Revenue Service | PO Box 7346 | Philadelphia, PA 19101–7346 |
| smg | Attorney General's Office | Bankruptcy & Collections Unit | 800 Fifth Avenue, Suite 2000 | Seattle, WA 98104 |
| smg | State of Washington | Department of Revenue | 2101 4th Ave, Ste 1400 | Seattle, WA 98121–2300 |
| 4241991 | 134TH STREET LOFTS | ADDRESS UNAVAIL AT TIME OF FILING | | |
| 4241992 | 220 FIRST AVENUE, LLC | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4241993 | 4740, LTD | 4740 CHAPEL HILL RD | DALLAS, TX 75214 |

| | | |
|---|---|---|
| 4241994 | 5K FOR THE FALLEN | ADDRESS UNAVAIL AT TIME OF FILING |
| 4241995 | 5K PARTNERS LTD. | 319 E HICKORY RIDGE CIR     ARGYLE, TX 76226 |
| 4241996 | 725 BROADWAY LLC | 3535 FACTORIA BLVD SE #500     BELLEVUE, WA 98006 |
| 4241965 | 725 BROADWAY, LLC | PO BOX 53232     BELLEVUE, WA 98015 |
| 4241997 | A&S DIIESO NOMINEE TRUST U/A 10/9/     23 DESMOND AVE.     WATERTOWN, MA 02472 |
| 4241998 | A3 ACOUSTICS, LLP | 241 S LANDER ST. SUITE 200     SEATTLE, WA 98134 |
| 4241999 | AAR TESTING LABORATORY, INC | 7126 180TH AVE NE, SUITE C101     REDMOND, WA 98052 |
| 4242000 | AARON AND CHRISTY GURLEY | 721 HILDEBRAND CIRCLE     FOLSOM, CA 95630 |
| 4242001 | AARON SARNA AND TALYA HOUSMAN | 322 HARVARD ST.     CAMBRIDGE, MA 02139 |
| 4242002 | AARON VAUGHAN | ADDRESS UNAVAIL AT TIME OF FILING |
| 4242003 | ABLE SPIFFY BIFFY | 33410 REDMOND–FALL CITY RD SE     FALL CITY, WA 98024 |
| 4242004 | ABM | ADDRESS UNAVAIL AT TIME OF FILING |
| 4242005 | ABOSSEIN ENGINEERING CORP | 18465 NORTHEAST 68TH STREET     REDMOND, WA 98052 |
| 4242006 | ABOVE & BEYOND FENCING | 5931 238TH STREET SOUTHEAST     STE 1C     WOODINVILLE, WA 98072 |
| 4242007 | ABRAHAM AND MARIAMMA PETER | 47 BROAD AVENUE     PARAMUS, NJ 07652 |
| 4242008 | ACCOUNT TEST | ADDRESS UNAVAIL AT TIME OF FILING |
| 4242009 | ACCOUNTEMPS A ROBERT HALF COMPANY     PO BOX 743295     LOS ANGELES, CA 90074–3295 |
| 4242010 | ACKERSON FAMILY LIVING TRUST | 4685 AMANDA CT     PLANO, TX 75024 |
| 4242011 | ACME (SAMPLE) | 10 MAIN RD     NEW YORK, NY 31349 |
| 4242012 | ACRE CAPITAL | ADDRESS UNAVAIL AT TIME OF FILING |
| 4242013 | ACY – DEUCY CRANE SERVICE | 3424 SOUTH 256TH STREET     KENT, WA 98032 |
| 4242014 | ADAM AND ALYSON TROUTMAN | 2315 ASH LANE     NORTHBROOK, IL 60062 |
| 4242015 | ADAM B AND SANDRA K YOUNKER | 1112 THOMPSON AVE     LEHIGH ACRES, FL 33972 |
| 4242016 | ADAM B YOUNKER | 1112 THOMPSON AVE     LEHIGH ACRES, FL 33972 |
| 4242017 | ADISA | 10401 NORTH MERIDIAN STREET     SUITE 202     INDIANAPOLIS, IN 46290 |
| 4242018 | ADP, INC | 255 S KING ST     SEATTLE, WA 98134 |
| 4242019 | ADVANCED STRATEGIES, INC. | 362 NORTH MAIN STREET     HURON, OH 44839 |
| 4242020 | ADVANTA | PO BOX 660676     DALLAS, TX 75266–0676 |
| 4242021 | ADVANTAGE UTILITY CONSULTING,LLC | PO BOX 748     MONROE, WA 98272 |
| 4242022 | ADVISORS ON CALL LLC | 23276 SOUTH POINTE DRIVE, STE 209     LAGUNA HILLS, CA 92653 |
| 4242023 | ADVISORY GROUP EQUITY SERVICE, LTD     444 WASHINGTON STREET, SUITE 407     WODBURN, MA 01801 |
| 4242024 | ADVISORY GROUP EQUITY SERVICES | 10–12 PHOENIX ROW     HAVERHILL, MA 01832 |
| 4242025 | AFFIRMA CONSULTING, LLC | 3380 146TH PL, SE, STE 200     BELLEVUE, WA 98007 |
| 4242026 | AFH SENIOR CARE C CORP | 405 SW 41ST ST SUITE #407     RENTON, WA 98057 |
| 4242027 | AGGREKO INC | ADDRESS UNAVAIL AT TIME OF FILING |
| 4242028 | AGORAPULSE | 132 RUE DE RIVOLI     PARIS, 75001     FRANCE |
| 4242029 | AGV CONSTRUCTION LLC | 31920 162ND PLACE SOUTHEAST     AUBURN, WA 98092 |
| 4242030 | AHLERS CRESSMAN & SLEIGHT PLLC | 999 3RD AVENUE, SUITE 3800     SEATTLE, WA 98104 |
| 4242031 | AHMAD S MAZUMDER | ADDRESS UNAVAIL AT TIME OF FILING |
| 4242032 | AI INSIGHT | 659 HIGH ST.     WORTHINGTON, OH 43085 |
| 4242033 | AIDA ILIYA ESTATE | 441 LIBERTY ST     SAN FRANCISCO, CA 94114 |
| 4242034 | AIRLINK HOLDING LLC | ADDRESS UNAVAIL AT TIME OF FILING |
| 4242035 | AIRLINK MARKETS LLC | ADDRESS UNAVAIL AT TIME OF FILING |
| 4242036 | AJMP ANESTHESIA SERVICES RETIREMEN     CARRION COURT ST. #6 APT 704,     COND CARRION COURT PLAZA     SAN JUAN, PR 00911 |
| 4242037 | ALAN C PURSLEY & KATHY L PURSLEY | 702 DURHAM COURT     SAN ANGELO, TX 96073 |
| 4242038 | ALAN DEMAR | 612 STANFORD LANE     BUFFALO GROVE, IL 60089 |
| 4242039 | ALAN GORSUCH | 743 BROADWAY     TACOMA, WA 98402 |
| 4242040 | ALAN J ROSS | 15865 BABCOCK STREET     SAN DIEGO, CA 92127 |
| 4242041 | ALAN SETH RUDOLPH | 4539 ROCKY MOUNTAIN RD     LOVELAND, CO 80538 |
| 4242042 | ALAN SULLIVAN | 767 MARRON WAY     GARDNERVILLE, NV 89460 |
| 4242043 | ALASKA AIRLINES INC | PO BOX 68900     SEATTLE, WA 98168 |
| 4242044 | ALBERT SEWELL | 96 SALTINWOOD LANE     PALM BEACH GARDENS, FL 33410 |
| 4242045 | ALBERT YALE & MARILYN YALE | PO BOX 4421 DOWLING PARK DRIVE     DOWLING PARK, FL 32064 |
| 4242046 | ALCHEMY REAL ESTATE | 88 EAST HAMLIN STREET     SEATTLE, WA 98102 |
| 4242047 | ALDRICH WEALTH LP | 5946 PRIESTLY DR # 200     CARLSBAD, CA 92008 |
| 4242048 | ALENE BERG | 4810 E STATE RD 64     SAINT ANTHONY, IN 47575 |
| 4242049 | ALENE T BERG | 4810 E STATE RD 64     SAINT ANTHONY, IN 47575 |
| 4242050 | ALERA MANAGEMENT GROUP | ATTN: BEN WILTGEN     5800 SW MEADOWS RD , #230     LAKE OSWEGO, OR 97035 |
| 4242051 | ALFA ELECTRIC INC | PO BOX 88466     SEATTLE, WA 98138 |
| 4242052 | ALFONSE LEONARDIS | 34 MINE HILL ROAD     HACKETTSTOWN, NJ 07840 |
| 4242053 | ALICE CHANG | 1201 N WILLET CIRCLE     ARAHEIM, CA 92807 |
| 4242054 | ALICIA J THOMAS | 607 COLLEGE AVENUE     KENNETT, MO 63857 |
| 4242055 | ALISA B BISHOP | 5482 S COOLIDGE COURT     AURORA, CO 80016 |
| 4242056 | ALL DRYWALL SERVICES LLC | 17607 32ND AVENUE EAST     TACOMA, WA 98446 |
| 4242057 | ALLAN AND JANISE KLAIMAN | 1602 HOLTS GROVE CIRCLE     WINTER PARK, FL 32789 |
| 4242058 | ALLAN P KLAIMAN | 1602 HOLTS GROVE CIRCLE     WINTER PARK, FL 32789 |
| 4242059 | ALLEN D ANDERSON | 8372 SE ENCHANTED WAY SPACE #266     TURNER, OR 97392 |
| 4242060 | ALLEN ROBERT FINFROCK 2011 TRUST | 1288 ALABAMA DR     WINTER PARK, FL 32789 |

| 4242061 | ALLIANCE 2020, INC. | PO BOX 4248 | RENTON, WA 98057 |

4242061    ALLIANCE 2020, INC.    PO BOX 4248    RENTON, WA 98057
4242062    ALLIANT CREDIT UNION    PO BOX 1098    DES PLAINES, IL 60017–1098
4242063    ALLIED NATIONAL    PO BOX 29189    SHAWNEE MISSION, KS 66201
4242064    ALLISON SANTOS    5 WEBSTER STREET    LINCOLN, RI 02865
4242065    ALLWAYS DRYWALL & REPAIR LLC    PO BOX 1197    EATONVILLE, WA 98328
4242066    ALMIGHTY TECH INC    1317 CYPRESS ST.    VANCOUVER, BC V6J 3L1    CANADA
4242067    ALPHA 1 PHOTO + STUDIO    14919 NE 20TH ST    BELLEVUE, WA 98007
4242068    ALPHA SOLUTIONS    5033 227TH AVE SE    ISSAQUAH, WA 98029
4242069    ALPHONSE JOHN BALTES LL    PEKING UNIV SHENZHEN GRAD SCHOOL    BLDG 2, XILI
UNIVERSITY TOWN    SHENZHEN, GUANGDONG 518005 CHINA
4242070    ALTIUS DEVELOPMENT, INC.    PO BOX 3907    BELLEVUE, WA 98009
4242071    ALTIUS LEGAL, PLLC    3535 FACTORIA BLVD SE    SUITE 500    BELLEVUE, WA 98006
4242072    AM TRUST NORTH AMERICA, INC.    PO BOX 6939    CLEVELAND, OH 44101–1939
4242073    AMANDA SEARLE    ADDRESS UNAVAIL AT TIME OF FILING
4242074    AMARILLO SKY    1848 72ND AVE SE    MERCER ISLAND, WA 98040
4242075    AMAZON.COM, INC.    410 TERRY AVE N    SEATTLE, WA 98109–5210
4242076    AMENDMENT AND RESTATEMENT OF THE W    DTD. 6/30/1997    233 KAVENISH
ROAD    RANCHO MIRAGE, CA 92270
4242077    AMERICAN CAPITAL SECURITIES    13769 MYATT AVE.    FRISCO, TX 75035
4242078    AMERICAN CUSTOM    19405 68TH DRIVE NORTHEAST    UNIT B    ARLINGTON, WA
98223
4242079    AMERICAN LIGHTING CORP    ADDRESS UNAVAIL AT TIME OF FILING
4242080    AMERICAN METAL SPECIALTIES    ADDRESS UNAVAIL AT TIME OF FILING
4242081    AML DEVELOPMENT LLC    ADDRESS UNAVAIL AT TIME OF FILING
4242082    AMY HUDSON    3402 GARDEN SHADOW LANE    HOUSTON, TX 77018
4242083    AMY WALTON PHOTOGRAPHY    3739 138TH PLACE SOUTHEAST    BELLEVUE, WA 98006
4242084    ANDREA ENGELMAN    8508 N 86TH STREET    SCOTTSDALE, AZ 85258
4242085    ANDREA MAKS    ADDRESS UNAVAIL AT TIME OF FILING
4242086    ANDREA PINCUS AND JONATHAN PINCUS    303 VILLAGE LANE    ROCHESTER, NY 14610
4242087    ANDREW AND MICHAEL OLSON    2132 WESTLAKE AVENUE NORTH #110    SEATTLE, WA
98109
4242088    ANDREW COSTER    708 GALLEGOS CIRCLE    ERIE, CO 80516
4242089    ANDREW DEVOLDER    3865 EAST DUBOIS AVE.    GILBERT, AZ 85297
4242090    ANDREW DINKELMEYER    6 ASTORIA COURT    ALISO VIEJO, CA 92656
4242091    ANDREW RING    ADDRESS UNAVAIL AT TIME OF FILING
4242092    ANDREW T MURDOCH    4600 SW KELLY AVE    PORTLAND, OR 97239
4242093    ANDREW WILLETT    8570 82ND AVE SE    MERCER ISLAND, WA 98040
4242094    ANDREW WILLINGER    125 WESTCHESTER RD    NEWTON, MA 02458
4242095    ANDREWS FIXTURE CO    ADDRESS UNAVAIL AT TIME OF FILING
4242096    ANDY PING    ADDRESS UNAVAIL AT TIME OF FILING
4242097    ANGEL G BERR?OS AND IRIS A ORTIZ    PO BOX 2725    CIDRA, PR 00739–9608
4242098    ANGEL G BERRIOS CASTRODAD    RR 1 BOX 2725    CIDRA, PR 00739–9871
4242099    ANGEL OAK MORTGAGE SOLUTIONS LLC    2493 NE LAUREL CREST LN    ISSAQUAH, WA
98029
4242100    ANGELA JANE ARENDSEE    408 WATERTON CT    BRENTWOOD, TN 37027
4242101    ANGELA SCHRIMPL REVOCABLE LIVING T    62 HUNTINGTON CT    BURR RIDGE, IL
60527
4242102    ANGELA WARM    1228 HOLLOW PONE DRIVE    OVIEDO, FL 32765
4242103    ANIL G PEIRIS    9838 HARLEY AVE    DOWNEY, CA 90240
4242104    ANITA C HENRY    1197 LAKE SHORE DRIVE    JEFFERSON, GA 30549
4242105    ANITA DELLE HERRING    PO BOX 214    MILES, TX 76861
4242106    ANJIE LI    12–101, HEJIAYUAN DINGYUAN    XIHU DISTRICT    HANGZHOU, ZHEJIANG,
242332 CHINA
4242107    ANJU ANAND AND AMRAT ANAND    4124 CASUEWAY VISTA DR    TAMPA, FL 33615
4242108    ANN MARIE DEIASI    4054 MONTEVERDE WAY    SAN ANTONIO, TX 78261
4242109    ANN SULLIVAN    1987 GARY COURT UNIT A    SCHAUMBURG, IL 60193
4242110    ANNETTE GOETZ    191 BAY LAUREL LANE    HENDERSONVILLE, NC 28791
4242111    ANTHONY CICCOLO    41 FIELDSTONE RD    SUDBURN, MA 01776
4242112    ANTHONY L G , PLLC    625 N FLAGLER DRIVE, STE 600    WEST PALM BEACH, FL 33401
4242113    ANTHONY THOMPSON    5655 S TROPICAL TRAIL    MERRIT ISLAND, FL 32952
4242114    ANTHONY WALLACE    12087 HIDDEN LINKS DRIVE    FORT MYERS, FL 33913
4242115    ANTONIA D CHOWDHARI AND SHAUKAT H    TENANTS BY ENTIRETY    5181 NEAL
DRIVE    TAMPA, FL 33617
4242116    ANUPAM ASHOK KUMAR GUPTA & KOMAL S    TTEES OF ANUPAM ASHOK KUMAR
GUPTA    480 BRIDLE CT    SAN RAMON, CA 94582
4242117    APEX ENGINEERING LLC    2601 S 35TH ST #200    TACOMA, WA 98409
4242118    APEX SPECIALTY COATINGS, INC.    979 INDUSTRY DR    SEATTLE, WA 98188
4242119    APEXICO, LLC    625 DAVID ROAD    SANDUSKY, MI 48471
4242120    APPLIANCE SERVICE STATION INC    12546 AURORA AVE N    SEATTLE, WA 98133–8036
4242121    APPLIED PROFESSIONAL SERVICES INC.    43530 SE NORTH BEND WAY    NORTH BEND, WA
98045
4242122    ARBOR OPTIONS, LLC    21508 52ND PLACE WEST    MOUNTLAKE TERRACE, WA 98043
4242123    ARIANA HOLDINGS, LLC    PO BOX 1847    FRIDAY HARBOR, WA 98250
4242124    ARISING PROPERTIES, LLC    103 BROAD VISTA COURT    GEORGETOWN, TX 78628
4242125    ARIZONA CORPORATION COMISION, SECU    1300 WEST WASHINGTON    3RD
FLOOR    PHOENIX, AZ 85007
4242126    ARLAN B AND SUEANN SHERRILL    10114 BIRDIE CT    ROWLETT, TX 75089
4242127    ARLAN B SHERRILL    10114 BIRDIE CT    ROWLETT, TX 75089

```
4242128   ARNDT COMPANY        ADDRESS UNAVAIL AT TIME OF FILING
4242129   ARNOLD CHO      14581 MEDITERRANEAN DR        FRISCO, TX 78035
4242130   ARONT MASONRY        ADDRESS UNAVAIL AT TIME OF FILING
4242132   ARPAD FEJOS      69 BORADFIELD ROAD       HAMDEN, CT 06517
4242131   ARPAD FEJOS & MADELEINE FEJOS        69 BROADFIELD ROAD        HAMDEN, CT 06517
4242133   ARTHUR J GALLAGHER       ADDRESS UNAVAIL AT TIME OF FILING
4242134   ARTHUR NANNEY      721 EVELAKE CT       LEWISVILLE, TX 75056
4242135   ARTHUR O KAPLAN      24 SAGEWOOD DRIVE       PELHAM, NH 03076
4242136   ARTHUR PROTAS      969 GRAPEVINE LN       PRESCOTT, AZ 86305
4242137   ARTURO BENAVENT      1490 S 22ND STREET      EL CENTRO, CA 92243
4242138   ASAP QUALITY REPAIR, INC      19216 SE 328TH PLACE      KENT, WA 98042
4242139   ASBESTO–TEST, INC       1429 AVENUE D #187      SNOHOMISH, WA 98290
4242140   ASCENT CAPITAL      500 108TH AVENUE NORTHEAST       STE 2000       BELLEVUE, WA
          98004
4242141   ASHBAUGH BEAL, LLP      701 5TH AVE.       SUITE 4400       SEATTLE, WA 98104
4242142   ASHLAND INVESTMENTS       ADDRESS UNAVAIL AT TIME OF FILING
4242143   ASI CAPITAL INVESTMENTS, LLC      2150 S 1300 E , SUITE 360       SALT LAKE CITY, UT 84106
4242144   ASM AFFILIATES      2034 CORTE DEL NOGAL      CARLSBAD, CA 92011
4242145   ASM AFFILIATES      2034 CORTE DEL NOGAL      CARLSBAD, CA 92011
4242146   ASPECT CONSULTING       350 MADISON AVENUE NORTH       BAINBRIDGE ISLAND, WA
          98110
4242147   ASPHALT PATCH SYSTEMS, INC.      8812 CANYON ROAD EAST       PUYALLUP, WA 98371
4242148   ASSET FINANCIAL GROUP (AFG)       ADDRESS UNAVAIL AT TIME OF FILING
4242149   ASSOCIATED EARTH SCIENCES      911 5TH AVENUE       KIRKLAND, WA 98033
4242150   ASSURE FUND MANAGEMENT, LLC      2150 S 1300 E , SUITE 360       SALT LAKE CITY, UT
          84106
4242151   ASSURE HOLDINGS, LLC      2150 S 1300 E , SUITE 360      SALT LAKE CITY, UT 84106
4242152   ASYA ROSENFELD      67 BEACONWOOD RD       NEWTON, MA 02461
4242153   ATLAS GEOSCIENCES NW, LLC      PO BOX 1009      SUMNER, WA 98390
4242154   ATTORNEY`S TITLE OF WASHINGTON      3906 S 74TH STREET      TACOMA, WA 98409
4242155   ATWATER ONE, INCORPORATED      17006 22ND STREET NORTHEAST       SNOHOMISH, WA
          98290
4242156   AUSDAL FINANCIAL PARTNERS      5187 UTICA RIDGE ROAD       DAVENPORT, IA 52807
4242157   AUSTIN M CAVELLI      1750 SOUTH EL CAMINO REAL #103       ENCINITAS, CA 92024
4242158   AUTOMATED ACCOUNTS INC      430 W SHARP AVE      SPOKANE, WA 99201
4242159   AUTOMATIC WILBERT VAULT CO      ADDRESS UNAVAIL AT TIME OF FILING
4242160   AVANTAX WEALTH MANAGEMENT        ADDRESS UNAVAIL AT TIME OF FILING
4242161   AVATAR FINANCIAL GROUP      1200 WESTLAKE AVE NORTH       SUITE 1006       SEATTLE, WA
          98109
4242162   AVENUE5 RESIDENTIAL LLC      901 5TH AVENUE, SUITE 3000       SEATTLE, WA 98164
4242163   AVI SURIEL      1826 BAGLEY AVE.      LOS ANGELES, CA 90035
4242164   AXIS SURVEY & MAPPING, INC.      15241 NORTHEAST 90TH STREET       REDMOND, WA
          98052
4242165   AXOS CLEARING      1200 LANDMARK CENTER, SUITE 800       OMAHA, NE 68102
4242166   AZURE BLUE SERVICE LIMITED      TRINITY CHAMBERS, PO BOX 4301       ROAD
          TOWN       TORTOLA, BRITISH VIRGIN, VG1 110
4242167   B & R PLUMBING INC      ADDRESS UNAVAIL AT TIME OF FILING
4242168   B E E CONSULTING, LLC      170 W DAYTON ST. SUITE 206       EDMONDS, WA 98020
4242169   B E WINTERS CO INC.      CHADWICK & WINTERS LAND SURVEYING       1422 N W 85TH
          ST.       SEATTLE, WA 98117
4242170   B EST PARTNERS, LTD.      600 WILKINSON ST., SUITE 300       ORLANDO, FL 32803
4242171   B R AND E LAMORRIS THOMPSON      6741 WOLTERS RD      SCHUKENBURG, TX 78956
4242172   B2       ADDRESS UNAVAIL AT TIME OF FILING
4242173   BABAROVICH BUILDERS, LLC       ADDRESS UNAVAIL AT TIME OF FILING
4242174   BAKER & HOSTETLER LLP      PO BOX 70189      CLEVELAND, OH 44190
4242175   BALANCE ARCHITECTS PLLC      22927 INDIANOLA ROAD NE       POULSBO, WA 98370
4242176   BALLARD TREE SERVICE INC      14419 GREENWOOD AVE N       SUITE A – PMB 330       SEATTLE,
          WA 98133
4242177   BAMBOOHR LLC      333 S 520 W       LINDON, UT 84042–1911
4242178   BANK OF AMERICA BUSINESS CARD (DO      PO BOX 15796      WILMINGTON, DE 19886
4242179   BANKDIRECT CAPITAL FINANCE LLC      PO BOX 660448      DALLAS, TX 75266–044
4242180   BANNER BANKS       ADDRESS UNAVAIL AT TIME OF FILING
4242181   BAOGUO LONG      902 MILL CREEK N, UNIT 902       ROSLYN, NY 11576
4242182   BARBARA ANN VAN DRIEL       PO BOX 953      BANDERA, TX 78003
4242183   BARBARA B WEYMOUTH      297 OAK HILLS ROAD      BAR HARBOR, MA 04609
4242184   BARBARA BERRY      8250 N 61ST PL.      PARADISE VALLEY, AZ 85253
4242185   BARBARA ENKE      1226 VISTA SOL      PALM SPRINGS, CA 92262
4242186   BARBARA F AND MICHAEL J HOSKINS      366 ENGLEWOOD DR       KERRVILLE, TX 78028
4242187   BARBARA LEE BUCEK MOELLENBERNDT EX      U/A DATED 02/24/2012      101 N UPTON
          AVE       SCHULENBURG, TX 78956
4242188   BARBARA M WILEY      4014 102ND AVE E       EDGEWOOD, WA 98371
4242189   BARBARA R DEGNAN      4157 COUNTY RD 328       PROCTOR, TX 76468
4242190   BARBARA SEITZINGER      2935 STANBRIDGE CT       BETHLEHEM, PA 18020
4242191   BARBARA SPITZOCK      14495 W WINDSOR AVE.       GOODYEAR, AZ 85395
4242192   BARCELO HOMES INC.      PO BOX 1639      MERCER ISLAND, WA 98040
4242193   BARCELO HOMES, INC      PO BOX 1639      MERCER ISLAND, WA 98040
4242194   BARGHAUSEN CONSULTING ENGINEERS IN      18215 72ND AVE S      KENT, WA 98032–1006
4242195   BARRY ABZUG      1949 LEONARD ROAD      FALLS CHURCH, VA 20043
```

4242196    BARRY M ABZUG REVOCABLE TRUST        1949 LEONARD ROAD FALLS CHURCH        FALLS CHURCH, VA 22043

4242197    BARRY SARNACKI      6000 ELDORADO PARKWAY #914      FRISCO, TX 75033

4242198    BARRY SCHNEIDER     6616 RIVER BEND RD     FORTH WORTH, TX 76132

4242199    BASH CONSTRUCTION LLC     4624 29TH AVENUE NORTHEAST     TACOMA, WA 98422

4242200    BBG     600 UNIVERSITY ST. SUITE 1617     SEATTLE, WA 98101

4242201    BCRA     2106 PACIFIC AVENUE, SUITE 300     TACOMA, WA 98402

4242202    BDI INSTALLED BUILDING PRODUCTS     PO BOX 11388     BAKERSFIELD, CA 93389

4242203    BDR CAPITAL PARTNERS     ADDRESS UNAVAIL AT TIME OF FILING

4242204    BDR ISSAQUAH 15 LLC     ADDRESS UNAVAIL AT TIME OF FILING

4242205    BEACHWORKS LLC     ADDRESS UNAVAIL AT TIME OF FILING

4242206    BECKER HARDWOOD     ADDRESS UNAVAIL AT TIME OF FILING

4242207    BED BATH AND BEYOND     650 LIBERTY AVE     UNION, NJ 07083–8107

4242208    BEIJING DHH LAW FIRM     16 F S. TWR SHANGHAI STK EXCH BLDG     528 S PUDONG RD     SHANGHAI, CHINA

4242209    BELVIDERE     ADDRESS UNAVAIL AT TIME OF FILING

4242210    BENCHMARK RECYCLING, INC.     3024 SOUTH MULLEN STREET SUITE E     TACOMA, WA 98409

4242211    BENJAMIN BROUWER     16538 E WESTWIND CT     FOUNTAIN HILLS, AZ 85268

4242212    BENJAMIN CANNON     4518 VISTA GRANDE     ABILENE, TX 79606

4242213    BENJAMIN SCHICK     116TH 7TH AVE NE     ST. PETERSBURG, FL 33701

4242214    BENTLEY SECURITIES CORP     250 PARK AVENUE, SUITE 1101     NEW YORK, NY 10177

4242215    BENTON–FRANKLIN TITLE COMPANY     510 N COLORADO ST. STE B     KENNEWICK, WA 99336

4242216    BERG EQUIPMENT & SCAFFOLDING CO IN     2130 EAST D ST     TACOMA, WA 98421

4242217    BERING FINANCIAL     546 SILICON DRIVE #103     SOUTHLAKE, TX 76092

4242218    BERNTSON PORTER & COMPANY, PLLC     155 108TH AVE NE STE 510     BELLEVUE, WA 98004

4242219    BERT GREENWALT     913 FAIRWAY CIRCLE     JONESBORO, AR 72401

4242220    BERTRAND L POIRIER     8790 MAPLE ASH TRAIL     LELAND, NC 28451

4242221    BERTRAND POIRIER & DIANA POIRIER     8790 MAPLE ASH TRAIL NE     LELAND, NC 28451

4242222    BETTENCOURT FAMILY REVOCABLE TRUST     377 OCEAN BLVD #6     HAMPTON, NH 03842

4242223    BETTY A HESSE     14425 SE 240TH ST.     KENT, WA 98042

4242224    BETTY DOYLENE PILLANS     1420 KARLA DR     HURST, TX 76053

4242225    BETTY INGLE TOD     4327 S OHIO STREET     ST. ANTHONY, IN 47575

4242226    BETTY YURKANIN     11596 W SIERRA DAWN BLVD #282     SURPRISE, AZ 85378

4242227    BEVERLY A BUCEK EXEMPT TRUST U/A D     106 KEUPER AVE     SCHULENBURG, TX 78956

4242228    BEVERLY ANNE RAPP     9805 CORNWELL DR     HUNTINGTON BEACH, CA 92646

4242229    BEVERLY MOSS     2705 BRITTANY LANE     GRAPEVINE, TX 76051

4242230    BEYLER CONSULTING, LLC     5920 100TH STREET SOUTHWEST     LAKEWOOD, WA 98499

4242231    BIG MOUNTAIN ENTERPRISES LLC     PO BOX 1001     ENUMCLAW, WA 98022

4242232    BIG ROCK CAPITAL PARTNERS, LLC     ADDRESS UNAVAIL AT TIME OF FILING

4242233    BILL C NG     PO BOX #14857     SCOTTSDALE, AZ 85267

4242234    BILL WALNER     ADDRESS UNAVAIL AT TIME OF FILING

4242235    BILLIE POIROT     PO BOX 217     FORESTBURG, TX 76239

4242236    BINA AND RENATO PENAFLOR     1109 MACKIE DR     CARROLLTON, TX 75007

4242237    BINGBING MENG     BEIFUMINGYUAN, HUANAN SQ, BLDNG 7     UNIT 1, ROOM 301     DALIAN, LIAONING, 116000 CHINA

4242238    BINGQING GU     ROOM 2102, BUILDING 2, NO. 1378,     ZHONGHUA ROAD,, HUANGPU DISTRICT     SHANGHAI, 200010 CHINA

4242239    BISMARK MORTGAGE     ADDRESS UNAVAIL AT TIME OF FILING

4242240    BITSURE AGENCY LLC     1856 S ELMHURST RD     MOUNT PROSPECT, IL 60056

4242241    BKS HOLDINGS     4500 WESTRIDGE AVE, APT #18     FORT WORTH, TX 76116

4242242    BLACK SHEEP DEVELOPMENT COMPANY     810 N 36TH ST.     SEATTLE, WA 98103

4242243    BLACK TAP     136 W 55TH ST.     NEW YORK, NY 10019

4242244    BLOOMINGWELL REAL ESTATE     ADDRESS UNAVAIL AT TIME OF FILING

4242245    BLUELINE     25 CENTRAL WAY SUITE 400     KIRKLAND, WA 98033

4242246    BOBBIE DAWN LANDER ESTATE     4516 LOVERS LANE SUITE 266     DALLAS, TX 75225

4242247    BOBENHOUSE INDUSTRIES     952 N WOOD     CHICAGO, IL 60622

4242248    BOGY`S CONSTRUCTION & LANDSCAPING     ADDRESS UNAVAIL AT TIME OF FILING     ELLENSBURG, WA

4242249    BOLONG HUANG     48 AIRONG RD, YONG JING WAN     BUILDING 7, UNIT 2, #28B     SHENZHEN, CHINA

4242250    BONNIE J ZULAWINSKI     8135 W BERWYN AVE.     CHICAGO, IL 60656

4242251    BOULEVARD GROUP     ADDRESS UNAVAIL AT TIME OF FILING

4242252    BOWMAN CREEK CONTRACTING, LLC     PO BOX 2234     TACOMA, WA 98401

4242253    BOYD AND MICHELE TAYLOR     3410 WILLIAMS DR, SUITE 420.214     MONTROSE, CO 81401

4242254    BOYER ELECTRIC     ADDRESS UNAVAIL AT TIME OF FILING

4242255    BRADLEY DESIGN GROUP, INC.     4330 N LEXINGTON STREET     TACOMA, WA 98407

4242256    BRADLEY LAWRENCE PRIVATE CAPITAL     ADDRESS UNAVAIL AT TIME OF FILING

4242257    BRADLEY VAN VECHTEN     ADDRESS UNAVAIL AT TIME OF FILING

4242258    BRADLEY WEALTH MANAGEMENT     4422 N 75TH STREET, SUITE 8001     SCOTTSDALE, AZ 85251

4242260    BRALEY–GRAY     ADDRESS UNAVAIL AT TIME OF FILING

4242259    BRALEY–GRAY & ASSOCIATES INC     2818 E 2ND ST     VANCOUVER, WA 98661

4242261 BRANDON AND ANDREA WOLFE     567 PEBBLE BND     NEW BRAUNFELS, TX 78130
4242262 BRANDON N TZOU     22704 SE 51ST ST     ISSAQUAH, WA 98029
4242263 BRENDA GARD     125 BRIARCLIFF DR     MONETA, VA 24121
4242264 BRENDA L REID     6004 PEDERNALES RIDGE     NORTH RICHLAND HILLS, TX 76180
4242265 BRENT A & KIMBRA L BISHOP     PO BOX 232     MEGORGEL, TX 76370
4242266 BRENT B AND KARLA M BERRY     1195 COUNTY RD 3545     HONEY GROVE, TX 75446
4242267 BRETT JOHNSON     ADDRESS UNAVAIL AT TIME OF FILING
4242268 BRIAN AND SHANNON LIEBROCK     2062 EAST WESTCHESTER DR     CHANDLER, AZ
85249
4242269 BRIAN GOLDENBERG     6706 SHELL FLOWER LN     DALLAS, TX 75252
4242270 BRIAN GORSKI     30040 12TH AVE SW     FEDERAL WAY, WA 98023
4242271 BRIAN J SPITZOCK     14494 WEST WINDSOR AVENUE     GOODYEAR, AZ 85395
4242272 BRIAN JEWELL     8939 WINDING PRAIRIE TRAIL     BELVIDERE, IL 61008
4242273 BRIAN KIRSCHNER REVOCABLE TRUST AG     1246 WOOD LILY CIRCLE     LELAND, NC
28451
4242274 BRIAN P NICKELS     1412 TUCKER STATION ROAD APT #322     LOUISVILLE, KY 40299
4242275 BRIAN R AND KATHERINE B MALLORY     3050 STANFIELD AVE     ORLANDO, FL 32814
4242276 BRIAN ROGER     4015 FOREST BEACH BEACH DRIVE NW     GIG HARBOR, WA 98335
4242277 BRIDGE LENDING ASSOCIATES, LLC     5150 VILLAGE PARK DR SE     SUITE 107     BELLEVUE,
WA 98006
4242278 BRINK CREATIVE LTD – PAY BY WIRE!     20B REEF ST     ISLAND BAY, WELLINGTON,
6023     NEW ZEALAND
4242279 BRONALYN REPPERT     2231 DAWES PLACE     ST. LOUIS, MO 63114
4242281 BRONNER HANDWERGER     14326 TWISTED BRANCH RD     POWAY, CA 92064
4242280 BRONNER HANDWERGER FAMILY TRUST DA     14326 TWISTED BRANCH RD     POWAY, CA
92064
4242282 BRONNER HANDWERGER, N D APC     14326 TWISTED BRANCH RD     POWAY, CA 32131
4242283 BRUCE BONADIES     209 BOX MOUNTAIN DR     VERNON, CT 06066
4242285 BRUCE S BURCH     517 BUCKINGHAM RD     MUNDELEIN, IL 60060–1406
4242284 BRUCE S BURCH TOD     517 BUCKINGHAM RD     MUNDELEIN, IL 60060–1406
4242286 BRUCE WORRALL     ADDRESS UNAVAIL AT TIME OF FILING
4242287 BRUNETTE MASONRY     8305 135TH ST. E     PUYALLUP, WA 98373
4242288 BRYAN AND COLLEEN BONADIES     134 JONATHAN TRUMBULL HWY     COLUMBIA, CT
06237
4242289 BRYAN AND GEORGIA D TROUTMAN     PO BOX 1292     BOCA GRANDE, FL 33921
4242290 BRYAN BROWN     PO BOX 2054     TACOMA, WA 98401
4242291 BRYANT K ALLEMAN & JANICE N ALLEMA     123 BAY VIEW ST.     SEQUIM, WA 98382
4242292 BSP HOLDING LLC     COND PARK TERRACE     1501 AVE. ASHFORD, APT. 11B     SAN JUAN,
PR 00911
4242293 BU 1121 14TH AVE     ADDRESS UNAVAIL AT TIME OF FILING
4242294 BU 2412 10TH     ADDRESS UNAVAIL AT TIME OF FILING
4242295 BU 6647 WINDERMERE     ADDRESS UNAVAIL AT TIME OF FILING
4242296 BU 7902 GREENLAKE, LLC     ADDRESS UNAVAIL AT TIME OF FILING
4241989 BUCHALTER     ATTN: B.D. BOLLINGER, J. GURULE     1000 WILSHIRE BLVD, SUITE
1500     LOS ANGELES, CA 90017–1730
4241990 BUCHALTER     ATTN: KHALED TARAZI     15279 N SCOTTSDALE ROAD, SUITE
400     SCOTTSDALE, AZ 85254–2659
4242297 BUILD URBAN     999 N NORTHLAKE WAY, SUITE 215     SEATTLE, WA 98103
4242298 BUILD WITH STYLE     ADDRESS UNAVAIL AT TIME OF FILING
4242299 BUILDER SALES GROUP, LLC     11820 NORTHUP WAY, #E–130     BELLEVUE, WA 98005
4242300 BUILDERS CAPITAL     ADDRESS UNAVAIL AT TIME OF FILING
4242301 BUMGARDNER ARCHITECTS     2111 THIRD AVENUE     SEATTLE, WA 98121
4242302 BUSH KORNFELD LLP     601 UNION STREET, SUITE 5000     SEATTLE, WA 98101
4242303 BUSH, ROED & HITCHINGS, INC     15400 SE 30TH PLACE, SUITE 100     BELLEVUE, WA
98007
4242304 BUSINESS CARD (BANK OF AMERICA)     PO BOX 15796     WILMINGTON, DE 19886
4242305 BUSINESS IMPACT GROUP LLC     2411 GALPIN COURT SUITE 120     CHANHASSEN, MN
55317
4242306 BUTTONWOOD INVESTMENT SERVICES, LL     7901 SOUTHPARK PLAZA, STE 212     LITTLETON,
CO 80120
4242307 C AND K JOINT TRUST     412 8TH ST.     LAKE OSWEGO, OR 97034
4242308 C&S CONSTRUCTION NW INC     ADDRESS UNAVAIL AT TIME OF FILING
4242309 CAI & ASSOCIATES P C     355 118TH AVE SE     BELLEVUE, WA 98005
4242310 CAIFENG YU     12A, BLOCK 1, DI TING XUAN, URBAN     NO. 4003 XINZHOU ROAD, FUTIAN
DST     SHENZHEN, GUANGDONG 518048 CHINA
4242311 CAIJUAN CHEN     605 W WISTARIA AVE     ARCADIA, CA 91007
4242312 CAIRNCROSS & HEMPELMANN     524 2ND AVENUE SUITE 500     SEATTLE, WA 98104
4242313 CAIXIA CHEN     ROOM 602, BUILDING 3, LANE 2466     JINXIU ROAD     SHANGHAI, 201204
CHINA
4242314 CAL CONSTRUCTION     3730 178TH PL NE     ARLINGTON, WA 98223
4242315 CALHOUN LIVING TRUST DTD 2/23/2010     2100 FALCON`S ROOST DR     PRESCOTT, AZ
86303
4242316 CALIBER HOMES     ADDRESS UNAVAIL AT TIME OF FILING
4242317 CAMBRIDGE INVESTMENT RESEARCH, INC     6905 GREENBAY RD #202     KENSOUHA, WI
53142
4242318 CANON FINANCIAL SERVICES, INC.     14904 COLLECTIONS CENTER DRIVE     CHICAGO, IL
60693
4242319 CANOPY WORLD INC     ADDRESS UNAVAIL AT TIME OF FILING

```
4242320    CAPITAL INSURANCE GROUP        PO BOX 630610        CINCINNATI, OH 45263
4242321    CAPITAL MARKETS IQ        427 N TATNALL ST. STE 52811        WILMINGTON, DE 19801
4242322    CAPITAL ONE VISA        ADDRESS UNAVAIL AT TIME OF FILING
4242323    CAPITOL SERVICES        108 LAKELAND AVE        DOVER, DE 19901
4242324    CAPTISCAPES CURB APPEAL MAINTENANC        4029 EAST F STREET        TACOMA, WA 98404
4242325    CAREY C BURNS        13 SAWMILL RD        ATKINSON, NH 03811
4242326    CARL B HINTON        2331 GIRKIN ROAD        BOWLING GREEN, KY 42101
4242327    CARL S GEDER        28 CLEEK CT        NORTH READING, MA 01864
4242328    CARLA P LANE        14 BROWNE ST, UNIT 3        BROOKLINE, MA 02446
4242329    CARLENE E WRIGHT        7244 SHADY OAK DR        NEWBURGH, IN 47630
4242330    CARLOS AMIGUET        PO BOX 270094        SAN JUAN, PR 00928
4242331    CARLOS ESTRADA GUTIERREZ, MD        1 AVE PALMA REAL APT 414        GUAYNABO, PR
           00969
4242332    CARLOS M CHIPI        ESTANCIAS DE TORRIMAR        6 PALMA REAL        GUAYNABO, PR
           00966
4242333    CARMEN M COLLADO        MANSION REAL 522 CALLE CASTILLA        COTTO LAUREL, PR
           00780
4242334    CARMEN TORRES CRUZ        PO BOX 309        NARANJITO, PR 00719
4242335    CARMONA CONST. & RALPH`S CONC PUMP        3229 PINE ST SUITE C        EVERETT, WA 98201
4242336    CAROL A POOL        23535 HATTERAS ST.        WOODLAND HILLS, CA 91367
4242337    CAROL B MOORE        427 BAKER STREET        ORLANDO, FL 32806
4242338    CAROL DONSBACH TRUST UAD 11/13/14        2734 SHERBROOKE LANE #C        PALM HARBOR, FL
           34684
4242339    CAROL L MONAHAN LIVING TRUST DATED        14601 SHERBROOK PL. UNIT 206        FORT MYERS,
           FL 33912
4242340    CAROL MARTIN        8 GLEN OAKS DR        PRESCOTT, AZ 86305
4242341    CAROL POOLE        5107 MILBURN ROAD        ST. LOUIS, MO 63129
4242342    CAROL REED        8531 VICTORY RD        LA MESA, CA 91942
4242344    CAROL S PORTORS        51 FERNWOOD AVE        BRADFORD, MA 01835
4242343    CAROL S PORTORS TRUST DATED 1/24/2        51 FERNWOOD AVE        BRADFORD, MA 01835
4242345    CAROLYN A DEAN        3925 MASSIE AVENUE        LOUISVILLE, KY 40207
4242346    CAROLYN ANSLEY        1430 SADDLE CT,        WILLOW PARK, TX 76087
4242347    CAROLYN GOINS        133 PRAIRE STAR RD        ABILENE, TX 79602
4242348    CAROLYN J BRYANT        244 PUEBLO        HENRIETTA, TX 76365
4242349    CARON ARCHITECTURE LLC        PO BOX 31578        SEATTLE, WA 98103
4242350    CARRADA`S LANDSCAPING & HOUSE CLEA        7303 NORTHEAST 143RD STREET        KIRKLAND,
           WA 98034
4242351    CARY DAVID MCMANUS        201 JOSEPH DR        GLENN HEIGHTS, TX 75154
4242352    CASCADE BUILDER SERVICES        3519 FOX CT        GIG HARBOR, WA 98335
4242353    CASCADE BUILT        ADDRESS UNAVAIL AT TIME OF FILING
4242354    CASCADE CLEAN TEAM, LLC        PO BOX 2388        NORTH BEND, WA 98045
4242355    CASCADE COLORS        ADDRESS UNAVAIL AT TIME OF FILING
4242356    CASCADE DRILLING LP        PO BOX 844046        LOS ANGELES, CA 90084–4046
4242357    CASCADE MILLWORK & SUPPLY        6534 20TH ST E SUITE 200        FIFE, WA 98424
4242358    CASCADE WEST TITLE        ADDRESS UNAVAIL AT TIME OF FILING
4242359    CASEY REVOCABLE TRUST DTD 7/30/201        2209 CHULA VISTA DRIVE        PLANO, TX 75023
4242360    CASSANDRA J JOHNSON        ADDRESS UNAVAIL AT TIME OF FILING
4242361    CASSONDRA GRAFF SEPARATE PROPERTY        22 HANCOCK ST. UNIT #204        PORTLAND, ME
           04101
4242362    CASTLE SOLO 401K TRUST        35230A SE SEQUOIA PLACE        SNOQUALMIE, WA 98065
4242363    CATHERINE MIKHLIN        1846 9TH ST. W        KIRKLAND, WA 98033
4242364    CATHY ZIEGENFUSS        4349 KING GEORGE DR        NAZARETH, PA 18064
4242365    CBRE, INC.        1300 SW FIFTH AVE, SUITE 3500        PORTLAND, OR 97201
4242366    CC EDWARDS CONSTRUCTION, INC.        PO BOX 1387        SUMNER, WA 98390
4242367    CCM COMMERCIAL        13500 BEL–RED ROAD        BELLEVUE, WA 98005
4242368    CECI MONTILLA        PO BOX 20868        SAN JUAN, PR 00928
4242369    CECIL AND JOANNE WARD        3979 SKYLAND DR        KINGSPORT, TN 37664
4242370    CECIL E AND BARBARA J MILLER TRUST        6231 N MONTE BELLA RD APT 245        TUCSON, AZ
           85704
4242371    CELIA HOWELL–OSBORNE        1252 REED HOLLOW RD        GATE CITY, VA 24251
4242372    CENTER STREET SECURITIES, INC.        2 INTERNATIONAL PLAZA        SUITE 301        NASHVILLE,
           TN 37217
4242373    CENTURY PACIFIC LLLP        920 5TH AVENUE        SEATTLE, WA 98104
4242374    CENTURYLINK COMMUNICATIONS, LLC (L        BUSINESS SERVICES        PO BOX
           52187        PHOENIX, AZ 85072–2187
4242375    CERTIFIED MAIL ENVELOPES        320 CHARLESTON PL.        KISSIMMEE, FL 34747
4242376    CES NW, INC.        310 29TH ST NE STE 101        PUYALLUP, WA 98372
4242377    CFGI HOLDINGS, LLC        PO BOX 791561        BALTIMORE, MD 21279
4242378    CHAD AND LINDSEY VALENZUELA        820 EAST SAN LUCAS ROAD        PALM SPRINGS, CA
           92264
4242379    CHANDRA SINHA        5533 E MURIEL DR        SCOTTSDALE, AZ 85254
4242380    CHANDRAMANI GOWDA        5838 ELO DORADO LANE        DUBLIN, CA 94568
4242381    CHANGGUO TANG        8513 BRYAN AVE        SAINT LOUIS, MO 63117
4242382    CHANGHAO QIAN        ROOM 906, NO. 86, CAOBAO RD        XUHUI DISTRICT        SHANGHAI,
           200235 CHINA
4242383    CHARBONEAU FAMILY FOUNDATION        43536 CANLA DR        PAW PAW, MI 49079
4242384    CHARLES A MCCORD AND JANET E MCCOR        15533 NORTHEAST STAG HOLLOW
           ROAD        YAMHILL, OR 97148
```

4242385 CHARLES B LEMPESIS, CHTD 1950 BELLERIVE LANE, #110 COEUR D` ALENE, ID 83814
4242386 CHARLES C ALLABEN 22510 NE 114TH ST REDMOND, WA 98053
4242387 CHARLES J FEBEL TRUST U/T/D 9/10/1 12941 SOUTH OAK PARK AVENUE PALOS HEIGHTS, IL 60463
4242388 CHARLES L LANZA, SR 7292 OAK VILLA DRIVE GERMANTOWN, TN 38138
4242389 CHARLES LANZA 119 INVERNESS DR TROPHY CLUB, TX 76262
4242390 CHARLES MOORE 2014 CHURCH SULPHUR SPRINGS, TX 75482
4242391 CHARLES ROSS MCKENRICK 32 WALKER STREET SEEKONK, MA 02771
4242392 CHARLES S AND BETH A HALL 516 SYLVAN DR WINTER PARK, FL 32789
4242393 CHARLES T AND SANDRA C FROST 905 CRESTMOOR DR ALLEN, TX 75013
4242394 CHARLES W AND JOYLYN M WHITAKER 149 E COVE RD SARATOGA SPRINGS, UT 84045
4242395 CHARLES W WHITAKER 149 E COVE RD SARATOGA SPRINGS, UT 84045
4242396 CHARLOTTE PARNAGIAN 38 GLENDALE ROAD BOXFORD, MA 01921
4242397 CHARWYNNE SCHNEIDER 6616 RIVER BEND RD FT WORTH, TX 76132
4242398 CHASE BANK ADDRESS UNAVAIL AT TIME OF FILING
4242399 CHAUNER SECURITIES 666 DUNDEE RD , STE 903 NORTHBROOK, IL 60062
4242400 CHAYA VIVIAN KRASNOW FAMILY TRUST 3 DOVE LN LAKEWOOD, NJ 08701
4242401 CHEN JIN RM 1701, 100#, YU SHAN RD SHANGHAI, CHINA
4242402 CHEN XI 6910 OLD REDMOND RD APT 122 REDMOND, WA 98052–6829
4242403 CHENGLING SU NO.14, JIAJIA VILLAGE, DAQIAO TOWN TIANQIAO DISTRICT JINAN, SHANDONG, CHINA
4242404 CHERIE BECK 4903 NORTHAVEN AVE. SAN DIEGO, CA 92110
4242405 CHERIE S NILES 88 ENGLISH TURN DR NEW ORLEANS, LA 70131
4242406 CHERYL HENLEY 15 PALOMA PACIFICA, CA 94044
4242407 CHICAGO TITLE COMPANY OF WASHINGTO ATTN: MELANIE MINOR 701 5TH AVE SUITE 2700 SEATTLE, WA 98101
4242408 CHICAGO TITLE INSURANCE COMPANY 701 FIFTH AVENUE, SUITE 2700 SEATTLE, WA 98104
4242409 CHIH–CHENG WANG (GRACE SHIN) 2F, NO, 15–1, LANE 61, LINYI ST., ZHONGZHENG DISTRICT TAIPEI CITY, TAIWAN 100012
4242410 CHIHPING MICHAEL LO 4720 227TH PL SE SAMMAMISH, WA 98075
4242411 CHINA OFFICE ADDRESS UNAVAIL AT TIME OF FILING
4242412 CHING–AN LIU (GRACE SHIN) 19, JALAN DAUN INAI 9 SUNWAY SPK DAMANSARA KUALA LUMPUR, 52200 MALAYSIA
4242413 CHING–PING HU (GRACE SHIN) 3RD FLR, NO. 143, SECTION 6 NANJING EAST ROAD,, NEIHU DST TAIPEI CITY, TAIWAN 114
4242414 CHINOISE CAFE 936 NE PARK DR ISSAQUAH, WA 98029
4242415 CHINOOK ROOFING & GUTTERS 5113 PACIFIC HIGHWAY EAST SUITE 8 FIFE, WA 98424
4242416 CHRIS BOWN 10222 WATERS AVE S SEATTLE, WA 98178
4242417 CHRIS CHRISTENSEN 3535 FACTORIA BLVD SE, SUITE 500 BELLEVUE, WA 98006
4242418 CHRIS SPARKS ADDRESS UNAVAIL AT TIME OF FILING
4242419 CHRISTINA A WHITE 19 WHIPPLE ROAD KITTERY, ME 03904
4242420 CHRISTINA E HITE REVOCABLE TRUST 426 W LYMAN AVENUE WINTER PARK, FL 32987
4242421 CHRISTINA O SLIGAR 4028 102ND AVE E EDGEWOOD, WA 98371
4242422 CHRISTINE TAYLOR 11664 SPOTTED MARGAY AVENUE VENICE, FL 34292
4242423 CHRISTOPHER A AND JANICE A BREIT 24108 W 79TH TERRACE LENEXA, KS 66227
4242424 CHRISTOPHER AND MEGHAN CAIN DAVIS 3315 SADDLEWOOD CT NEW ALBANY, IN 47150
4242425 CHRISTOPHER CHRISTENSEN 2493 NE LAUREL CREST LN ISSAQUAH, WA 98029–7613
4242426 CHRISTOPHER D SNELLING ADDRESS UNAVAIL AT TIME OF FILING
4242427 CHRISTOPHER J MATZ 42 COMMONS DR PALOS PARK, IL 60464
4242428 CHRISTOPHER JONES ARCHITECTS 509 OLIVE WAY, SUITE 1416 SEATTLE, WA 98101
4242429 CHRISTOPHER KEARNEY 2210 EAST LYNX PLACE CHANDLER, AZ 85249
4242430 CHRISTOPHER KEEN 3202 W PAUL AVE TAMPA, FL 33611
4242431 CHUNYING TIAN NO. 102, 1ST FLR, UNIT 2, BLDNG 11 NO. 1999 BEICHEN AVENUE, WEIYANG XI`AN, SHANXI, CHINA
4242432 CIL GROUP LTD FLOOR 48, NO 3, HONGQIAO RD SHANGHAI, CHINA
4242433 CITY BANK ADDRESS UNAVAIL AT TIME OF FILING
4242434 CITY OF BELLEVUE PO BOX 90012 BELLEVUE, WA 98009–9012
4242435 CITY OF BREMERTON 345 6TH STREET, SUITE 100 BREMERTON, WA 98337
4242436 CITY OF BUCKLEY ADDRESS UNAVAIL AT TIME OF FILING
4242437 CITY OF CAMAS COMMUNITY DEV DEPT OF PLANNING 616 NE FOURTH AVE CAMAS, WA 98607
4242438 CITY OF KENMORE 18120 68TH AVE NE KENMORE, WA 98028
4242439 CITY OF KIRKLAND PO BOX 3865 SEATTLE, WA 98124–3865
4242440 CITY OF NEWCASTLE 12835 NEWCASTLE WAY NEWCASTLE, WA 98056–1316
4242442 CITY OF RENTON CITY OF RENTON CLERK`S OFFICE 1055 S GRADY WAY RENTON, WA 98055
4242441 CITY OF RENTON COMMUNITY & ECONOMI ATTN H BAHNMILLER RENTON CTY HALL 1055 SOUTH GRADY WAY RENTON, WA 98055
4242443 CITY OF RENTON, TAX & LICENSE PO BOX 35136 SEATTLE, WA 98124
4242444 CITY OF RUSTON ADDRESS UNAVAIL AT TIME OF FILING
4242447 CITY OF SEATTLE DEPT OF PLANNING AND DEVELOPMENT 700 FIFTH AVENUE, SUITE 2000 SEATTLE, WA 98124–4019

| 4242445 | CITY OF SEATTLE – SDOT TREASURY DEPT ACCTS RECEIVABLE PO BOX 94626 SEATTLE, WA 98124 |
|---|---|
| 4242446 | CITY OF SEATTLE – SEATTLE LIGHT & PO BOX 35177 SEATTLE, WA 98124 |
| 4242448 | CITY OF TACOMA 747 MARKET ST. ROOM 345 TACOMA, WA 98402–3701 |
| 4242449 | CITY TREASURER PW CONSTRUCTION PO BOX 11367 TACOMA, WA 98411–0367 |
| 4242450 | CLARAPHI ADVISORY NETWORK 120 VANTIS DR SUITE 585 ALISO VIEJO, CA 92656 |
| 4242451 | CLARENCE MILLER 309 SPRINGFIELD LANE WAXAHACHIE, TX 75165 |
| 4242453 | CLARK COUNTY PO BOX 5000 VANCOUVER, WA 98666 |
| 4242452 | CLARK COUNTY PUBLIC WORKS ATTN: LIZ APOSTOLIS 1300 FRANKLIN STREET ? 4TH FLOOR VANCOUVER, WA 98660 |
| 4242454 | CLARK REGIONAL WASTEWATER DISTRICT PO BOX 8979 VANCOUVER, WA 98668 |
| 4242455 | CLEARVIEW VENTURE GROUP ADDRESS UNAVAIL AT TIME OF FILING |
| 4242456 | CLIFFORD M KARLIN 319 PROVINCIAL DR MORGANVILLE, NJ 07751 |
| 4242457 | CLINTON SANNER ARASELI SANNER JT 600 NEW HOPE ROAD EAST MCKINNEY, TX 75071 |
| 4242458 | CLOSET CREATIONS 3609 168TH ST NE #3008 ARLINGTON, WA 98223 |
| 4242459 | CLOSING BALANCES CUSTOMER&VENDOR A ADDRESS UNAVAIL AT TIME OF FILING |
| 4242460 | CMS, CORP ADDRESS UNAVAIL AT TIME OF FILING |
| 4242461 | CNA SURETY CORPORATION PO BOX 957312 ST. LOUIS, MP 63195 |
| 4242462 | CNP TX VENMO ADDRESS UNAVAIL AT TIME OF FILING |
| 4242463 | COAKLEY DEVELOPMENT GROUP LLC 3933 LAKE WASHINGTON BLVD NE STE 100 KIRKLAND, WA 98033 |
| 4242464 | COAL CREEK UTILITY DISTRICT 6801 132ND PLACE SOUTHEAST NEWCASTLE, WA 98059 |
| 4242465 | COAST COMMUNICATIONS 349 DAMON RD NE OCEAN SHORES, WA 98569 |
| 4242466 | COASTAL CLOUD, LLC 1 HAMMOCK BEACH PKWY PALM COAST, FL 32137 |
| 4242467 | COBALT CAPITAL, INC 250 INTERNATIONAL PARKWAY SUITE 270 LAKE MARY, FL 32746 |
| 4242468 | COBALT DEVELOPMENT, LLC 8215 SW TUALATIN SHERWOOD RD #200 TUALATIN, OR 97062 |
| 4242469 | COHEN FAMILY TRUST UAD 10/26/11 11725 SPRINGSIDE ROAD SAN DIEGO, CA 92128 |
| 4242470 | COHO CAFE 8976 161ST AVE NE REDMOND, WA 98052–7554 |
| 4242471 | COLBY WANG 125 BRANCH IRVINE, CA 92618 |
| 4242472 | COLLIERS INTERNATIONAL, SEATTLE ADDRESS UNAVAIL AT TIME OF FILING |
| 4242473 | COLLIERS INTERNATIONAL, SEATTLE ADDRESS UNAVAIL AT TIME OF FILING |
| 4242474 | COLLIERS VALUATION & ADVISORY SERV 700 WASHINGTON STREET, SUITE 608 VANCOUVER, WA 98660 |
| 4242475 | COLONIAL LIFE & ACCIDENT INSURANCE 1200 COLONIAL LIFE BLVD W COLUMBIA, SC 29210–7670 |
| 4242476 | COLORADO FEDERAL ADDRESS UNAVAIL AT TIME OF FILING |
| 4242477 | COLPITTS DEVELOPMENT COMPANY, LLC ADDRESS UNAVAIL AT TIME OF FILING |
| 4242478 | COLPITTS SUNSET, LLC ADDRESS UNAVAIL AT TIME OF FILING |
| 4242479 | COLUMBIA COMMERCIAL, LLC PO BOX 820406 VANCOUVER, WA 98682 |
| 4242480 | COLUMBIA PROPERTY MANAGEMENT ADDRESS UNAVAIL AT TIME OF FILING |
| 4242481 | COMCAST XFINITY ADDRESS UNAVAIL AT TIME OF FILING |
| 4242482 | COMERCIAL BERR?OS, INC. CALLE BARCELO #64 CIDRA, PR 00739 |
| 4242483 | COMMISSIONER OF SECURITIES STATE OF LA OFFICE OF FIN INST PO BOX 94095 BATON ROUGE, LA 70804–9095 |
| 4242484 | COMMUNITY NATIONAL BANK 225 MAIN STREET, PO BOX 225 SENECA, KS 66538 |
| 4242485 | COMPACTION AND RECYCLING EQUIPMENT 12250 SE CAPPS RD CLACKAMAS, OR 97015 |
| 4242486 | CONCUR INC ADDRESS UNAVAIL AT TIME OF FILING |
| 4242487 | CONE ARCHITECTURE, LLC 1319 N 49TH STREET SEATTLE, WA 98103 |
| 4242488 | CONNOR HUDSON ADDRESS UNAVAIL AT TIME OF FILING |
| 4242489 | CONSTANCE CROTHERS 3214 186TH PL. SE BOTHELL, WA 98012 |
| 4242490 | CONSTRUCTION TESTING LAB, INC 400 VALLEY AVENUE NORTHEAST SUITE 102 PUYALLUP, WA 98372 |
| 4242491 | CONTEMPORARY HOME SERIVES, INC. 2002 WEST VALLEY HWY N STE 600 AUBURN, WA 98001 |
| 4242492 | CONTOUR ENGINEERING LLC PO BOX 949 GIG HARBOR, WA 98335 |
| 4242493 | COOPERATIVA DE SEGUROS MULTIPLES PO BOX 363846 SAN JUAN, PR 00936 |
| 4242494 | CORE DESIGN, INC. 14711 NE 29TH PL #101 BELLEVUE, WA 98007 |
| 4242495 | CORPORATE CREATIONS INTERNATIONAL 11380 PROSPERITY FARMS ROAD #221 E PALM BEACH GARDENS, FL 33410 |
| 4242496 | COSTAR ATTN: ACCOUNTING DEPT. – CONTRACTS 1331 L STREET NW, WA 20005 |
| 4242497 | COSTCO BUSINESS CENTER 19105 HIGHWAY 99 LYNNWOOD, WA 98036 |
| 4242498 | COSTCO CHECKS – HARLAND CLARKE CHE PO BOX 351220 NEW BRAUNFELS, TX 78135 |
| 4242499 | COSTCO.COM 1801 10TH AVE NW ISSAQUAH, WA 98027 |
| 4242500 | COUNTERBALANCE CONSULTING GROUP LL 932 W EMERSON ST, APT C SEATTLE, WA 98119 |
| 4242501 | COUNTRY GREEN TURF FARM ADDRESS UNAVAIL AT TIME OF FILING |
| 4242502 | COURTESY GLASS (USI) 15530 WOODINVILLE REDMOND RD NE SUITE B100 WOODINNVILLE, WA 98072 |
| 4242503 | COURTNEY BARTON 15507 SE 176TH PLACE RENTON, WA 98058 |
| 4242504 | COURTNEY PATTERSON 15 PALOMA PACIFICA, CA 94044 |
| 4242505 | COX FAMILY TRUST 11827 SOUTH TUZIGOOT COURT PHOENIX, AZ 85044 |

| 4242506 | COZY HEATING INC. | 20221 67TH AVE NE | ARLINGTON, WA 98223 |

```
4242506   COZY HEATING INC.          20221 67TH AVE NE          ARLINGTON, WA 98223
4242507   CPH CONSULTANTS LLC          11321–B NE 120TH STREET          KIRKLAND, WA 98034
4242508   CR GUTTERS INC. (DO NOT USE)          ADDRESS UNAVAIL AT TIME OF FILING
4242509   CR GUTTERS, INC.          PO BOX 1602          SUMNER, WA 98390
4242510   CRAIG FREEBORN          6421 MCKINNEY RANCH PARKWAY#4012          MCKINNEY, TX 75070
4242511   CRAIG HERRING          100 SEAN LN          GLENMORE, PA 19343
4242512   CRANE WORKS 4X4 LLC          ADDRESS UNAVAIL AT TIME OF FILING
4242513   CREATIVE CIRCLE LLC          PO BOX 74008799          CHICAGO, IL 60674–8799
4242514   CRESCENT GROVE ADVISORS LLC          ADDRESS UNAVAIL AT TIME OF FILING
4242515   CRESTRIDGE CAPITAL          ADDRESS UNAVAIL AT TIME OF FILING
4242516   CROWN CFR          ADDRESS UNAVAIL AT TIME OF FILING
4242517   CRUTTERS          ADDRESS UNAVAIL AT TIME OF FILING
4242518   CRYSTAL CLEAR CLEANING SERVICES          20228 109TH STREET SOUTHEAST          SNOHOMISH, WA
          98290
4242521   CS REAL ESTATE DEVELOPMENT          ADDRESS UNAVAIL AT TIME OF FILING
4242519   CS REAL ESTATE DEVELOPMENT LLC          18323 BOTHELL EVERETT HWY          SUITE
          2200          BOTHELL, WA 98012
4242520   CS REAL ESTATE DEVELOPMENT LLC          ADDRESS UNAVAIL AT TIME OF FILING
4242522   CS2 REAL ESTATE DEVELOPMENT LLC          18323 BOTHELL EVERETT HWY STE 220          BOTHELL,
          WA 98012–5246
4242523   CUSHMAN & WAKEFIELD OF WASHINGTON,          VALUATION & ADVISORY          200 SW MARKET
          ST, SUITE 200          PORTLAND, OR 97201
4242524   CUSTOM CHOICE DOOR AND MILLWORK LL          8607 DURANGO ST SW STE B          LAKEWOOD, WA
          98499
4242525   CWN HOLDINGS LIMITED          TRINITY CHAMBERS, PO BOX 4301          ROAD TOWN,          TORTOLA,
          BRITISH V ISLANDS
4242526   CYAN          ADDRESS UNAVAIL AT TIME OF FILING
4242527   CYNTHIA M GAUTHIER          4105 EAST HOOT OWL TRAIL          CAVE CREEK, AZ 85331
4242528   D BUGBEE & SCALIA, PLLC          155 NORTHEAST 100TH STREET          SUITE 205          SEATTLE, WA
          98125
4242529   DALE AND MICHAEL BLANCHETTE          1 CHASE LN          LINCOLN, RI 02865
4242530   DALE SHOE MAKER DO NOT USE          ADDRESS UNAVAIL AT TIME OF FILING
4242531   DALE SHOEMAKER          ADDRESS UNAVAIL AT TIME OF FILING
4242532   DALE WILLIAMS          755 SHADOW CREEK TRAIL          AMHERST, OH 44001
4242533   DAMIEN BEACH          PO BOX 461          ELDORADO, TX 76936
4242534   DAN WANG          ADDRESS UNAVAIL AT TIME OF FILING
4242535   DANA HOOSTON          59 SARATOGA          NEWPORT BEACH, CA 92660
4242536   DANFAN LIN          ROOM 2001, 4C, WANKE HUXIN ISLAND          HU LI DISTRICT          XIAMEN,
          FUJIAN, CHINA
4242537   DANIEL BERTONCINI          2140 THORNBURY LN          ALLEN, TX 75013
4242538   DANIEL C VAN HESPEN          12580 PATHOS LN          SAN DIEGO, CA 92129
4242539   DANIEL J HOFFMAN          PO BOX 812          SEAHURST, WA 98062
4242540   DANIEL K SCHWARTZ          14732 BEVERLY STREET          OVERLAND PARK, KS 66223
4242541   DANIEL M SUTCH          422 GLENDORA AVE.          DAYTON, OH 45409
4242542   DANIEL STREHLOW          12355 220TH STREET E          HASTINGS, MN 55033
4242543   DANIEL TOOMEY          129 BRISTOL RD          WELLESLEY, MA 02481
4242544   DANNY G DEWOLF REVOCABLE LIVING TR          DATED APRIL 14, 2021          4450 PARK PLACE
          DR          SHELBY TOWNSHIP, MI 48316
4242545   DARLING FAMILY TRUST          4 AVIS CT          ORINDA, CA 94563
4242546   DARREN P AND VIRGINIA M EVANS          5012 MANCHESTER ROAD          HIGHLAND VILLAGE, TX
          75077
4242547   DAVES SEPTIC SERVICES, INC.          PO BOX 826          SEABECK, WA 98380
4242548   DAVID & EMILY TROUTMAN W/ RIGHTS O          1331 WEST MOUNTAIN AVENUE          FORT COLLINS,
          CO 80521
4242549   DAVID & KATHERINE EMANUEL REVOCABL          6745 MILPA ALTA NE          RIO RANCHO, NM
          87144
4242550   DAVID A STRAZ, JR FOUNDATION          4401 W KENNEDY BLVD , STE 105          TAMPA, FL 33609
4242551   DAVID A STRAZ, JR REVOCABLE TRUST          4401 W KENNEDY BLVD , STE 105          TAMPA, FL
          33609
4242552   DAVID AND LOIS GARDNER, TTEES OF C          6915 E DAVIS RD          SCOTTSDALE, AZ 85266
4242553   DAVID ANSLEY          1430 SADDLE COURT          WILLOW PARK, TX 76087
4242554   DAVID B SALTZMAN          24 MULLARKEY DRIVE          WEST ORANGE, NJ 07052
4242555   DAVID C AND MARY SUE SCHICK          2610 E PRAIRIE CREEK DRIVE          RICHARDSON, TX
          75080
4242556   DAVID CRAIG COLLISON          9752 TWIN CREEK DR          DALLAS, TX 75228
4242557   DAVID E AND PATRICIA BROWN, JTWROS          5814 JESTER DR          GARLAND, TX 75044
4242558   DAVID EHRLICH          340 GONOWABIE ROAD          INCLINE VILLAGE, NV 89450
4242559   DAVID ELKIN          10701 STONEYHILL DRIVE          SILVER SPRING, MD 20901
4242560   DAVID EMANUEL & KATHERINE EMANUEL          6745 MILPA ALTA NE          RIO RANCHO, NM
          87144
4242562   DAVID F COOK          801 VIA LUGANO          WINTER PARK, FL 32789
4242561   DAVID F COOK 2011 TRUST          801 VIA LUGANO          WINTER PARK, FL 32789
4242563   DAVID G STEVANS          771 FOLLY HILL RD          WEST CHESTER, PA 19382
4242564   DAVID GOLD          782 MERCER LN          WEST CHESTER, PA 19380
4242565   DAVID JONES          925 S HWY 208          COLORADO CITY, TX 79512
4242566   DAVID K GEDER          245 ARROWHEAD RD          MARSHFIELD, MA 02050
4242567   DAVID KIMBLE          3038 PRESTON CLUB DRIVE          SHERMAN, TX 75092
4242568   DAVID L RODGERS          3106 MEADOW WOOD DR          RICHARDSON, TX 75082
```

```
4242569    DAVID M BURNS FAMILY TRUST        75 FRANCIS STREET, UNIT 1        BROOKLINE, MA 02446
4242570    DAVID M DAVIS, JR        7236 BAY HILL DR        FRISCO, TX 75034
4242571    DAVID M GARDNER IRA        1905 B LYDIA COURT        URBANA, IL 61802
4242572    DAVID MADDOCK        ADDRESS UNAVAIL AT TIME OF FILING
4242573    DAVID P EMANUEL        6745 MILPA ALTA NE        RIO RANCHO, NM 87144
4242574    DAVID P GIANAKOS        21 MOUNTAIN HIGH CT        LITTLETON, CO 80127
4242575    DAVID SCOTT MCMANIS        5304 CHINN CHAPEL RD        FLOWER MOUND, TX 75028
4242576    DAVID TROUTMAN        1331 WEST MOUNTAIN AVENUE        FORT COLLINS, CO 80521
4242577    DAVID W CAMPBELL        32 PHILLIPS DR        MARBLEHEAD, MA 01945
4242578    DAVIDO CONSULTING GROUP, INC (D C        9706 4TH AVE NE, SUITE 300        SEATTLE, WA
           98115
4242579    DAVIS CRAIG, PLLC        13355 NOEL ROAD, SUITE 2018        DALLAS, TX 75240
4242580    DAWN BRADLEY        2433 ARNOLD PALMER DRIVE        BLAINE, MN 55449
4242581    DEBORAH S HOFFMAN        5844 112TH AVE E        PARRISH, FL 34219
4242582    DEBRA BENVENISTE        1005 CARAWAY DRIVE        WHITTIER, CA 90601
4242583    DEBRA C WALLACE        51 WINTERBERRY TRAIL        CLAYTON, GA 30525
4242584    DEBRA D PAYNE        1008 HIDDEN OAKS CT        COLLEYVILLE, TX 76034
4242585    DEBRA J MAY        331 REMINGTON RD        EAST STROUDBURG, PA 18302
4242586    DEBRA UNRUH        2775 SHADOW DANCER TRAIL        RENO, NV 89511
4242587    DEEPAK KHUNTIA        1358 COUNTRY CLUB DR        LOS ALTOS, CA 94024
4242588    DEFINITI LLC        2201 TIMBERLOCH PLACE, STE 150        THE WOODLANDS, TX 77380
4242589    DEL FRISCO`S DOUBLE EAGLE STEAKHOU        1221 6TH AVE        NEW YORK, NY 10020
4242590    DELICATE GRASS        18824 SE 164TH ST        RENTON, WA 98058
4242591    DELIVERY EXPRESS INC.        405 EVANS BLACK DRIVE        TUKWILA, WA 98188
4242592    DELONG LANDSCAPING        9822 CANYON RD E        PUYALLUP, WA 98373
4242593    DELTA AIR LINES, INC.        1030 DELTA BLVD        ATLANTA, GA 30354–1989
4242594    DELTA DENTAL        ADDRESS UNAVAIL AT TIME OF FILING
4242595    DENA KAPLAN        6737 TEMA ST.        SAN DIEGO, CA 92120
4242596    DENALI TOWNHOMES        ADDRESS UNAVAIL AT TIME OF FILING
4242597    DENISE BROWN        8345 CR 422        CROSS PLAINS, TX 76433
4242598    DENISE BRUNAL–HICKS        300 DUNES BLVD #901        NAPLES, FL 34110
4242599    DENISE M ARNOLD TRUST        5482 S COOLIDGE CT        AURORA, CO 80016
4242600    DENNIS MATYJA        3812 PARK BLVD UNIT 313        SANI DIEGO, CA 92103
4242601    DENNIS ROSINI        5113 MARBLE FALLS LN        PLANO, TX 75093
4242602    DENNIS SHIRLEY        4531 EAST PEPPER TREE LANE        PARADISE VALLEY, AZ 85253
4242603    DEPT. OF TRANSPORATION NW REGION        PO BOX 330310        SEATTLE, WA 98133
4242604    DEREK E WOODS        2129 FOREST LAGOON PL.        WILMINGTON, NC 28405
4242605    DEREK SHEN        ADDRESS UNAVAIL AT TIME OF FILING
4242606    DERMOT ROGERS        440 SW FOREST DR        ISSAQUAH, WA 98027
4242607    DEVINDRANAUTH S KISSOON        1821 DITMARS BLVD        ASTORIA, NY 11105
4242608    DEVONT CAPITAL LIMITED        PO BOX 4301, ROAD TOWN        TORTOLA,        BRITISH VIRGIN
           ISLANDS
4242609    DEWEI ZOU        4209 WHITMAN AVENUE N        SEATTLE, WA 98103
4242610    DIAMOND ENTERPRISES (DIAMOND PARKI        605 FIRST AVE, SUITE 600        SEATTLE, WA
           98104–2224
4242611    DIAMOND POLISHING SYSTEMS        ADDRESS UNAVAIL AT TIME OF FILING
4242612    DIANA WHITE        1201 C R 290        RISING STAR, TX 76471
4242613    DIANE M MORIN        5 JUNIPER LN        NEWTON, NH 03858
4242614    DIANNE HOTMER        817 KIMBERLY LANE        WEST CHESTER, PA 19382
4242615    DIANNE M SHEEHAN        40494 CALLE LAMPARA        MURRIETA, CA 92562
4242616    DIANNE SCHECHTER TRUST DTD. 11/05/        6738 E MORNING VISTA LN        SCOTTSDALE, AZ
           85266
4242617    DICK AND KAREN HUMMEL JTWROS        2233 N SAN CLEMENTE DR        PALM SPRINGS, CA
           92262
4242618    DICK CRAIG        1118 CANSLER DR        ENID, OK 73703
4242619    DICK`S SPORTING GOODS INC        345 COURT ST, CORAOPOLIS        CORAOPOLIS, PA 15108
4242620    DILLARD AND PHYLLIS STONE        10009 WANDERING WAY        BENBROOK, TX 76126
4242621    DILLE LAW, PLLC        2010 CATON WAY SOUTHWEST        OLYMPIA, WA 98502
4242622    DIM SUM FACTORY        4092 FACTORIA BLVD SE        BELLEVUE, WA 98006
4242623    DIRECT LENDING GROUP        ADDRESS UNAVAIL AT TIME OF FILING
4242624    DIRECT TRUST COMPANY        3033 N CENTRAL AVE., SUITE 415        PHOENIX, AZ 85012
4242625    DIVYANG P AND DAYA D SORATHIA        2524 REGAL RIVER RD        VALRICO, FL 33596
4242626    DIXITA P AND PRIYANK K DESAI,        TENANTS BY THE ENTIRETY        105 ASHMORE
           LN        ROCKY MOUNT, NC 27804
4242627    DK FISHER ARCHITECTS        ADDRESS UNAVAIL AT TIME OF FILING
4242628    DK WOZNIAK DESIGN BUILD, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4242629    DLA PIPER        PO BOX 75190        BALTIMORE, MD 21275
4242630    DM PLUMBING & BACKFLOW TESTING, LL        PO BOX 11082        TACOMA, WA 98411
4242631    DOCUSIGN INC        221 MAIN ST.,        SUITE 1000        SAN FRANCISCO, CA 94105
4242632    DOMINIC AND MAGDALENA D`GUERRA        316 PLEASANT VALLEY AVE.        MOORESTOWN, NJ
           08057
4242633    DOMUS HOMES, LLC        1420 NW GILMAN BLVD        SUITE 2, #2617        ISSAQUAH, WA
           98027
4242634    DON ECKROD        1118 BASIL RD        MCLEAN, VA 22101
4242635    DON GAUBE        3201 DANVILLE BLVD, SUITE 175        ALAMO, CA 94507
4242636    DON R AND MARY S MOORE        3505 TURTLE CREEK BLVD 5G        DALLAS, TX 75219
4242637    DON W PELLEY        5001 46TH AVENUE CT E        TACOMA, WA 98443
4242638    DONALD AND DEBRA UNRUH        2775 SHADOW DANCER TRAIL        RENO, NV 89511
```

| 4242639 | DONALD CRAIG SPARKS & SONS | 3416 107TH AVENUE COURT EAST | EDGEWOOD, WA 98372 |

4242639 DONALD CRAIG SPARKS & SONS 3416 107TH AVENUE COURT EAST EDGEWOOD, WA 98372
4242640 DONALD GREENOUGH 1725 DOGWOOD FOREST WAY LAKE MARY, FL 32746
4242641 DONALD J AND DENESE J ODERMANN 201 N 61ST ST. SUPERIOR, WI 54880
4242642 DONALD J ODERMANN 2564W COUNTY ROAD J MERCER, WI 54547
4242643 DONALD TAYLOR 11664 SPOTTED MARGAY AVENUE VENICE, FL 34292
4242644 DONALD W WILLIAMS 4787 GALICIA WAY OCEANSIDE, CA 92056
4242645 DONARON FRICKS ADDRESS UNAVAIL AT TIME OF FILING
4242646 DONNA DAVIS 150 CHEROKEE RIDGE BERTRAM, TX 78605
4242647 DONNA EVANS 382 DAVOS ROAD, GIRDWOOD, AK 99587
4242648 DONNA L BOYD 791 FM 217 VALLEY MILLS, TX 76689
4242649 DONNA LOU KEIM 802 A BRIARWOOD DR BETHLEHEM, PA 18020
4242650 DORIS RIBALI 2706 DOLLAR ST. LAKEWOOD, CA 90712
4242651 DORIS ROBERTS 118 ALBION RD WELLESLEY, MA 02481
4242652 DOROTHY DEAN 11543 LAKE RIDE DR JACKSONVILLE, FL 32223
4242653 DOROTHY GIEREN 9127 MALLARD RD BLAINE, WA 98230
4242654 DOUBLE J RETIREMENT PLAN PO BOX 1570 CAGUAS, PR 00726
4242655 DOUGLAS AND JOSETTE CHRYSTALL 396 WASHINGTON ST., UNIT 293 WELLESLEY HILLS, MA 02481
4242656 DOUGLAS C AND MARIE P HARTMAN 1209 STONEWALL TRAIL HEATH, TX 75032
4242657 DOUGLAS E SPROUSE & FRANCES KAY SP JOINT REVOCABLE TRUST 110 ARAPAHO TRAIL GREENWOOD, MO 64034
4242658 DOUGLAS HARTMAN 1209 STONEWALL TRAIL HEATH, TX 75032
4242659 DOUGLAS J WOOD 10199 WIEGLEIB AVE LOUISVILLE, KY 40223
4242660 DOUGLAS YOUNG 2912 COTTAGE COVE DR RICHMOND, VA 23233
4242661 DOYLEEN TERELL 3334 FRONT NINE DR ABILENE, TX 79606
4242662 DR ALAN ASKINAS AND MRS NANCY ASKI 966 ROCK CREEK RD WEST CHESTER, PA 19380
4242664 DR FARHAD ELMI 480 CHRISTINE ANN LN NAZARETH, PA 18064
4242663 DR FARHAD ELMI AND DR ARAM YOUSEFI 480 CHRISTINE ANN LN NAZARETH, PA 18064
4242665 DR FERNANDO REGIS PO BOX 3878 AGUADILLA, PR 00605
4242666 DR JOHN W BERRY 27 MUSKET COURT WEST CHESTER, PA 19382
4242667 DRAIN–PRO INC. 5111 85TH AVENUE EAST C–2 PUYALLUP, WA 98371
4242668 DSE EXCAVATING, INC. 14603 154TH ST E ORTING, WA 98360
4242669 DSH TRUST 8601 138TH AVE. SE NEWCASTLE, WA 98059
4242670 DTK CONTRUCTION INC ADDRESS UNAVAIL AT TIME OF FILING
4242671 DUKE B MOSELEY III 7624 E SOLANO DRIVE SCOTTSDALE, AZ 85250
4242672 DULCE DESIGN CO. 4701 SW ADMIRAL WAY SEATTLE, WA 98116
4242673 DWOLLA INC 909 LOCUST ST, SUITE 201 DES MOINES, IA 50309
4242674 E&N INVESTMENTS, LLC 6785 ERICA LN SARASOTA, FL 34241
4242675 E78 PARTNERS ELEMENT 78, LLC 1301 W 22ND ST, SUITE 410 OAK BROOK, IL 60523
4242676 EAGLE ASPHALT ADDRESS UNAVAIL AT TIME OF FILING
4242677 EAGLE BUILDING SERVICES, INC. 2525 BLUEBERRY RD STE 105 ANCHORAGE, AK 99503
4242678 EAGLE PINES, LLC 676 N MICHIGAN AVE. STE 3860 CHICAGO, IL 60611
4242679 EARTH SOLUTIONS NW, LLC 15365 NE 90TH ST SUITE 100 REDMOND, WA 98052
4242680 EASTSIDE FUNDING, LLC 3927 LAKE WASH BLVD NE KIRKLAND, WA 98033
4242681 EASTWEST BANK ADDRESS UNAVAIL AT TIME OF FILING
4242682 EBERHARDT FAMILY TRUST 31281 VIA FAJITA SAN JUAN CAPISTRANP, CA 92675
4242683 ECO ENVIRONMENTAL SERVICE, INC 711 W TITUS ST KENT, WA 98032
4242684 ECOLOGICAL LAND SERVICES 1157 3RD AVE., SUITE 220A LONGVIEW, WA 98632
4242685 EDDIE T AND JANICE L SATO CHARITABLE REVOCABLE TRUST 804 JODY BROOK CT LAS VEGAS, NV 89145
4242686 EDGE CONSTRUCTION, LLC PO BOX 2054 TACOMA, WA 98401
4242687 EDITE M AND TIMMY PACHECO 916 SALEM RD DRACUT, MA 01826
4242688 EDWARD AND JUDY ELLIS TRUST DATED 2721 ERVIN WAY MANSFIELD, TX 76063
4242689 EDWARD EARL MAINE, JR 18691 MUSICK DR BRISTOL, VA 24202
4242690 EDWARD GNADINGER 714 RIVER PL. BUTLER, NJ 07405
4242691 EDWARD WEBSTER 3151 E COMMUNITY DRIVE JUPITER, FL 33458
4242692 EFD ADDRESS UNAVAIL AT TIME OF FILING
4242693 EL ARCHITECTS, PS 3200 SOUTHEAST 164TH AVE SUITE 302 VANCOUVER, WA 98683
4242694 EL GAUCHO 450 108TH AVE NE BELLEVUE, WA 98004
4242695 ELAINE LAND DEXTER 700 FRONT ST. UNIT 1403 SAN DIEGO, CA 92101
4242696 ELEANOR S BROOKS 7885 LANDOWNE DRIVE SANDY SPRINGS, GA 30350
4242697 ELECTRONIC BUSINESS MACHINES (EBM) ADDRESS UNAVAIL AT TIME OF FILING
4242698 ELENA RUNYAN 7861 WESTRA LN LA PALMA, CA 90623
4242699 ELITE FABRICATION SYSTEMS 5020 146TH ST E TACOMA, WA 98446
4242700 ELITE FLOOR COVERINGS, INC. 3902 AUBURN WAY NORTH AUBURN, WA 98002
4242701 ELITE HOMES BY APEX PO BOX 50573 BELLEVUE, WA 98105
4242702 ELIZABETH A NIXON TRUST DTD 9/24/2 1127 LOS CAMPANEROS SAN MARCOS, CA 92078
4242703 ELIZABETH PLAZA 1121 PARROTTS COVE RD GREENSBORO, GA 30642
4242704 ELLEN B KRASNEY 205 MEADOW STREET EXTENSION FRAMINGHAM, MA 01701
4242705 ELLEN ROZENFELD 2041 N HALSTED STREET CHICAGO, IL 60614
4242706 EMERALD CITY ENGINEERS 21705 HIGHWAY 99 LYNNWOOD, WA 98036

4242707 EMERALD CITY INTERNATIONAL CONSULT 3535 FACTORIA BLVD SE, STE 500 BELLEVUE, WA 98006

4242708 EMERALD CITY STATEWIDE, LLC 13728 BEACON COAL MINE ROAD SOUTH SEATTLE, WA 98178

4242709 EMILY RUSSELL LANDSCAPE ARCHITECTU 245 4TH STREET SUITE 501 BREMERTON, WA 98337

4242710 EMMA L QUINE 2717 ALBATROSS LN FT WORTH, TX 76177

4242711 ENGLISH LIVING TRUST DATED 9/15/17 1207 CARNOUSTIE CT KATY, TX 77494

4242712 ENUMCLAW LANDSCAPE MAINTENANCE ADDRESS UNAVAIL AT TIME OF FILING

4242713 ENVIRONIX 2027 196TH STREET SOUTHWEST SUITE A101 LYNNWOOD, WA 98036

4242714 ENVISION NORTHWEST ADDRESS UNAVAIL AT TIME OF FILING

4242715 EQUITY SLICE TECHNOLOGIES INC ADDRESS UNAVAIL AT TIME OF FILING

4242716 EQUITY TITLE OF WASHINGTON ADDRESS UNAVAIL AT TIME OF FILING

4242717 EQUITY TRUST 1 EQUITY WAY WESTLAKE, OH 44145

4242718 ERIC AND SARAH SCHMIDT 315 N UNION ST KENNETT SQUARE, PA 19348

4242719 ERIC ENGEL 908 W KINGBIRD DRIVE CHANDLER, AZ 85286

4242720 ERIC STRADDECK 1105 W LINDA LN RAYMORE, MO 64083

4242721 ERIK NELSON 1651 STARDANCE CIRCLE LONGMONT, CO 80504

4242722 ERIK RADLE 3162 SPUR TRAIL DALLAS, TX 75234

4242723 ESPACIO INC. RETIREMENT PLAN PO BOX 192572 SAN JUAN, PR 00919

4242724 ESTATE OF LOIS ALTENKIRCH 1105 SUMMIT AVE APT 2 JERSEY CITY, NJ 07307

4242725 ETHEL LINN LANDERS 5956 MYRTLE BEACH DR BANNING, CA 92220

4242726 EUGENE PUGH 4740 S 900 W SAN PIERRE, IN 46374

4242727 EUGENE SCHELLENBERGER 90 FIELDSTONE CT NEW ALBANY, IN 47150

4242728 EUROMONEY USA, LLC (IMN) 1120 AVENUE OF THE AMERICAS 6TH FLOOR, FINANCE DEPARTMENT NEW YORK, NY 10036

4242729 EVELYN STEELE GILBERT 1001 PIEDMONT AVE BRISTOL, VA 24201

4242730 EVENTBRITE.COM ADDRESS UNAVAIL AT TIME OF FILING

4242731 EVERGREEN BUILDERS 2818 E 2ND STREET VANCOUVER, WA 98661

4242732 EVERGREEN CERTIFIED 502 RAINIER AVE S SUITE 206 SEATTLE, WA 98144

4242733 EVERGREEN CONCRETE CUTTING, INC. PO BOX 1751 SUMMER, WA 98390

4242734 EVERGREEN MANAGEMENT CAPITAL LLC 11400 SE 8TH ST STE 225B SUITE 225B BELLEVUE, WA 98004

4242735 EVERGREEN TREE CARE INC. PO BOX 11155 SPOKANE, WA 99211

4242736 EVOLUTION REAL ESTATE II, LLC 16775 ADDISON ROAD SUITE 202 ADDISON, TX 75001

4242737 EVOLVE BANK AND TRUST 9070 POPLAR AVE, STE 100 MEMPHIS, TN 38119

4242738 EXPLENDID VIDEOS 45333 FREMONT BLVD, STE#5 FREMONT, CA 94538

4242739 FACTRIGHT LLC 7500 FLYING CLOUD DR SUITE 755 EDEN PRAIRIE, MN 55344

4242740 FAIRCHILD RECORD SEARCH PO BOX 1368 OLYMPIA, WA 98507–1368

4242741 FAITH B ABZUG 1949 LEONARD ROAD FALLS CHURCH, VA 22043

4242741 FAITH B ABZUG REVOCABLE TRUST 1949 LEONARD ROAD FALLS CHURCH, VA 22043

4242743 FALCON RAILING & SUPER DECK INC. ADDRESS UNAVAIL AT TIME OF FILING

4242744 FAN SU #302 BUILD 12 LVLINYUAN, NANXI RD DAXING DIST. BEIJING, 100162 CHINA

4242745 FAN YANG 3–10–2 LONGQUAN COMMUNITY, LONGQUAN ROAD, XIXIU DISTRICT ANSHUN, GUIZHOU, 516000 CHINA

4242746 FAN ZHANG GUANGTAI XIAOQU DONGQU NO.1 BUILDING 3–102 BEIJING, HAIDIAN, 100091 CHINA

4242747 FANG LOU AND JINGFENG ZHAO 18 ZHUANSHAN W RD, ROOM 2–3–101 JINAN, SHANDONG, 250014 CHINA

4242748 FARALLON, INC PO BOX 94147 SEATTLE, WA 98124

4242749 FARRUKH AND SHELA ZAIDI TEN–BY–ENT 3818 AMBASSADOR DR PALM HARBOR, FL 34685

4242750 FARSIDEHR SOLUTIONS 4313 BAT FALCON DRIVE AUSTIN, TX 78738

4242751 FASTSIGNS 12644 NORTHEAST 85TH STREET KIRKLAND, WA 98033

4242752 FEDERAL GOV CARES ACT ADDRESS UNAVAIL AT TIME OF FILING

4242753 FEDEX CORPORATION 942 S SHADY GROVE RD MEMPHIS, TN 38120

4242754 FEI HAN RM 601, BLDNG 26, SHANG FENG NO.1, ZHAO QUAN YING TOWN, SHUN YI DST BEIJING, CHINA

4242755 FEINBERG FAMILY TRUST DTD 1/24/12 22 TURNER RD FRAMINGHAM, MA 01701

4242756 FELIX J SEDA ENT PSC RETIREMENT PL URB MONTEHIEDRA CALLE BIEN TE VEO #2 SAN JUAN, PR 00926

4242757 FELIX SEDA PO BOX 70344 PMB 187 SAN JUAN, PR 00936

4242758 FENGDI CHEN NO. 2, LANE 208, GUANGYUAN RD XUHUI DISTRICT SHANGHAI, 200000 CHINA

4242759 FERGUSON ENTERPRISES 824 NW 18TH AVE PORTLAND, OR 97209

4242760 FERNANDO FIGUEROA NEVAREZ LA VILLA DE TORRIMAR 267 CALLE REY GUSTAVO #267 GUAYNABO, PR 00969

4242761 FERNANDO REGIS PURCHASE PLAN 446 PLUMOSO STREET PASEOS DE PLAN BONITO CABO ROJO, PR 00623–9381

4242762 FIDELITY INSURANCE ADDRESS UNAVAIL AT TIME OF FILING

4242763 FIDELITY NATIONAL TITLE 655 W COLUMBIA WAY, SUITE 200 VANCOUVER, WA 98660

4242764 FINANCE & BUSINESS OPERATIONS DIVI DEPARTMENT OF EXECUTIVE SERVICES 401 5TH AVE STE 0300 SEATTLE, WA 98104

4242765 FINANCIAL GOAL SECURITIES, INC. (F 35900 BOB HOPE DRIVE, SUITE 202 RANCHO MIRAGE, CA 92270
4242766 FINANCIAL INDUSTRY REGULATORY AUTH ADDRESS UNAVAIL AT TIME OF FILING
4242767 FINANCIAL PLANNERS OF AMERICA ADDRESS UNAVAIL AT TIME OF FILING
4242768 FINOP CONSULTING, LLC PO BOX 1015 RYE, NH 03870
4242769 FIRESIDE CONTRACTING SERVICES, LLC 18389 SW BOONES FERRY RD PORTLAND, OR 97224
4242770 FIRESIDE HOME SOLUTIONS 18389 SW BOONES FERRY ROAD PORTLAND, OR 97224
4242771 FIRGROVE MUTUAL INC ADDRESS UNAVAIL AT TIME OF FILING
4242772 FIRST AMERICAN TITLE INSURANCE COM 920 5TH AVENUE SUITE 1250 SEATTLE, WA 98104
4242773 FIRST WESTERN PROPERTIES, INC. 6402 TACOMA MALL BOULEVARD TACOMA, WA 98409
4242774 FISHER ARCHITECTS PS 708 MARKET STREET, SUITE 415 TACOMA, WA 98402
4242775 FIVE STAR COMFORT, LLC 2209 BEDAL LN EVERETT, WA 98208
4242776 FJ TORRES MD PSC RETIREMENT PLAN HACIENDA SAN JOS? CALLE VIA SOL 673 CAGUAS, PR 00725
4242777 FLOQAST INC 14721 CALIFA ST SHERMAN OAKS, CA 91411
4242778 FLORIDA FINANCIAL ADVISORS 2330 W HORATIO STREET TAMPA, FL 33609
4242779 FORTUNE INSURANCE 705 S 9TH ST. #302 TACOMA, WA 98405
4242780 FORTUNE SMART (HK) INTERNATIONAL L FLAT/RM 504, 5/F, HO KING COMM CTR 2–16 FA YUEN STREET MONG KOK, KOWLOON, CHINA
4242781 FOSTER GARVEY LAKE WASHINGTON CREST DIV II HOA 8024 122ND AVE SE NEWCASTLE, WA 98056
4242782 FOSTER PEPPER PLLC 1111 3RD AVENUE, SUITE 3000 SEATTLE, WA 98101
4242783 FOUNDATION GROUP REAL ESTATE 718 RAINIER AVENUE SOUTH SEATTLE, WA 98144
4242784 FOX BROS DRYWALL PO BOX 4592 SPANAWAY, WA 98387
4242785 FOX ROTHSCHILD, LLP 1001 FOURTH AVENUE SUITE 4500 SEATTLE, WA 98154
4242786 FP MAILING SOLUTIONS, INC PO BOX 157 BEDFORD PARK, IL 60499–0157
4242787 FRANCES J FONTI REVOLVING TRUST DT 24950 N 90TH ST SCOTTSDALE, AZ 85255
4242788 FRANCES M BUDD 3322 GREAT MEADOW RD DEDHAM, MA 02026
4242789 FRANCES WATERS TRUST 6132 WALNUT DR FORT WORTH, TX 76114
4242790 FRANCIS G SILVA 11 MARILYN DR ATKINSON, NH 03811
4242791 FRANCIS GANNON ADDRESS UNAVAIL AT TIME OF FILING
4242792 FRANCIS SZYMBORSKI REVOCABLE TRUST 1755 N MEADE STREET CHICAGO, IL 60639
4242793 FRANCISCO A PACHECO 30 LISA LN BRADFORD, MA 01835
4242794 FRANCISCO J ARRAIZA RETIREMENT PLA B–5 URB LA COLINA GUAYNABO, PR 00969
4242795 FRANCISCO SALA 3 CALLE FLAMBOYAN APT. #311 GUAYNABO, PR 00966
4242796 FRANK BELCASTRO 3403 SHINNSTON PIKE HEPZIBAH, WV 26369
4242797 FRANK BRANCATO 42 WESTMOOR TERRACE, W ROXBURY, MA 02132
4242798 FRANK CHAUNER 666 DUNDEE RD , STE 903 NORTHBROOK, IL 60062
4242799 FRANKLIN AND JULIE A BOSIA 4785 SEA CORAL DR SAN DIEGO, CA 92154
4242800 FREDERICK AND DORIS ROBERTS 118 ALBION RD WELLESLEY, MA 02481
4242801 FREDERICK B AND MARY WAYNE BYWATER 3201 ARDSLEY DR ORLANDO, FL 32804
4242802 FREDERICK L CHAPPELL 6488 HWY 145 CORYDON, KY 42406
4242803 FREDRICK W CORWIN, JR 4580 OSPREY DR S, APT. 201 ST PETERSBURG, FL 33711
4242804 FRIEDMAN LLP 301 LIPPINCOTT DRIVE, 4TH FLOOR MARLTON, NJ 08053
4242805 FUHONG LIANG 18025 NE 136TH ST. REDMOND, WA 98052
4242806 FUNG CHANG REVOCABLE TRUST (GRACE 5111 N TRAVIS ST #311 SHERMAN, TX 75092
4242807 FUXIANG WU 5900 138TH PLACE SOUTHEAST BELLEVUE, WA 98006
4242808 FUXU LIANG XISHAN ST, BUILDING 1, ROOM 1–4–3 DALIAN, LIAONING, 116000 CHINA
4242809 G & C CRANSTON, LLC 4192 BAY BEACH LANE #866 FORT MYERS BEACH, FL 33931
4242810 G S CLEANING SERVICE ADDRESS UNAVAIL AT TIME OF FILING
4242811 GAMUT 360 ADDRESS UNAVAIL AT TIME OF FILING
4242812 GARDNER FINANCIAL SERVICES ADDRESS UNAVAIL AT TIME OF FILING
4242813 GARNER ELECTRIC WASHINGTON, LLC 402 VALLEY AVENUE NORTHWEST PUYALLUP, WA 98371
4242814 GARRETT MARKQUART WILLOWS UNIT 4922 A
4242815 GARRY SANNER 1006 FM 131 S DENISON, TX 75020
4242816 GARRY SAVAGE 1225 MARINA DR HURON, OH 44839
4242817 GARY & DAWN GUGLIELMINO FAMILY TRU 783 WOODWIND PLACE WALNUT CREEK, CA 94598
4242818 GARY BRYANT 8963 FM 2606 HENRIETTA, TX 76365
4242819 GARY F BROCK 661 NORTH LONGVIEW PLACE LONGWOOD, FL 32779
4242820 GARY G AND JANIS M BELCHER 2085 SE ST. LUCIE BLVD STUART, FL 34996
4242821 GARY L ALLGEIER 709 WINDING OAKS TRAIL LOUISVILLE, KY 40223
4242822 GARY L AND BARBARA A MORRISS, JTWR 28131 232ND PL SE MAPLE VALLEY, WA 98038
4242823 GARY LIND 2265 CHIMNEY SWIFT CIR MARIETTA, GA 30062
4242824 GARY SEARS 241 DINANA DR GRAHAM, TX 76450
4242825 GCM RETIREMENT PLAN 3604 CALLE COLINA, URB EL MONTE PONCE, PR 00716
4242826 GCW ELECTRIC ADDRESS UNAVAIL AT TIME OF FILING
4242827 GE APPLIANCES PO BOX 840255 DALLAS, TX 75284

| 4242828 | GEICO GENERAL INSURANCE COMPANY | ONE GEICO PLAZA | BETHESDA, MD |

4242828  GEICO GENERAL INSURANCE COMPANY          ONE GEICO PLAZA          BETHESDA, MD
20810–0001
4242829  GENE & MARGIE STRECKER          3404 EDDY STREET          AMARILLO, TX 79109
4242830  GENE CHOI          4350 VIA MAJORCA          CYPRESS, CA 90630
4242831  GENERAL BUILDERS SUPPLY, INC.          510 STRANDER BOULEVARD          TUKWILA, WA 98188
4242832  GENNADIY VILCHIK          520 NORTH CANON DRIVE          BEVERLY HILLS, CA 90210
4242833  GENNARO GIANVITO          24673 N 118 ST.          SCOTTSDALE, AZ 85255
4242834  GENNARO SARNATARO          10552 E WINROSE DR          SCOTTSDALE, AZ 85259
4242835  GENUINE AUTO GLASS          2609 S TACOMA WAY          TACOMA, WA 98409–7525
4242836  GEO RESOURCES INC          ADDRESS UNAVAIL AT TIME OF FILING
4242837  GEORESOURCES, LLC          4809 PACIFIC HWY E          FIFE, WA 98424
4242838  GEORGE A BEDNARZ          13752 EVERGREEN DRIVE          FRISCO, TX 75035
4242839  GEORGE AND BARBARA CAMP          4674 MONONGAHELA ST.          SAN DIEGO, CA 92117
4242840  GEORGE IVAN VACEK          2330 SANDY FIELDS LN          SPRING, TX 77386
4242841  GEORGE R AND TINA M WALZ          10 PINEWOOD DR          COVINGTON TWP, PA 18424
4242842  GEORGE T HOTTER          15 SADDLEBACK RD          LONDONDERRY, NH 03053
4242843  GEORGE WHITE          107 HUNTINGTON PLACE          ORMOND BEACH, FL 32174
4242844  GEORGE WITTMAN JR          15 FIFTH LANE          WINGDALE, NY 12594
4242845  GEORGES BASSOUS          180 SCHOLES ST, APARTMENT 1C          BROOKLYN, NY 11206
4242846  GEORGIA D TROUTMAN RVCB TRUST 0614          PO BOX 1292          BOCA GRANDE, FL 33921
4242847  GEORGIA STEDRONSKY          1345 SKYFIRE CT          SPARKS, NV 89441
4242848  GEOTECH CONSULTANTS, INC.          2401 10TH AVE E          SEATTLE, WA 98102
4242849  GERALD GOLDMAN          11885 E CHARTER OAK CIR.          SCHOTTSDALE, AZ 85259
4242850  GERALD L KIRKPATRICK          311 WEST MAIN ST.          HORSE CAVE, KY 42749
4242851  GERALD LARSON          ADDRESS UNAVAIL AT TIME OF FILING
4242852  GERALD LARUE          1611 SOUTH MELROSE DRIVE          SUITE A399          VISTA, CA 92081
4242853  GERMAN AND GRACE CHAVEZ          3604 CALLE CUMBRE, URB EL MONTE          PONCE, PR
00716
4242854  GIANCARLO AND DAPHNE ANDREANI          127 PROFESSIONAL CENTER PKWY          SAN RAFAEL,
CA 94903
4242855  GILLIAN MARY KRUSING          2903 OAKWOOD CT          MCKINNEY, TX 75070
4242856  GLEN WAITE          4800 SACHSE RD          SACHSE, TX 75048
4242857  GLENN R AND DIEDRA A PETERS, JTWRO          1366 N GROSSMAN ST.          SEYMORE, TX 76380
4242858  GLOBAL MEDIA (SAMPLE)          150 CHESTNUT STREET          TORONTO, ON L4B
1Y3          CANADA
4242859  GLOTRADE S R O          1321 UPLAND DRIVE SUITE 8441          HOUSTON, TX 77043–4718
4242860  GOLDSMITH LAND DEVELOPEMENT SERVIC          PO BOX 3565          BELLEVUE, WA 98009
4242861  GOLDSTAR          1401 4TH AVE          CANYON, TX 79015
4242862  GOOGLE PAYMENT          ADDRESS UNAVAIL AT TIME OF FILING
4242863  GOOSE DEVELOPMENT          ADDRESS UNAVAIL AT TIME OF FILING
4242864  GORDAN R TOEDMAN          5308 FEAGAN          HOUSTON, TX 77007
4242865  GORDON DREAGER          18501 WEST POST DR          SURPRISE, AZ 85388
4242866  GOVIND RAJAN          4908 64TH DR W          BRADENTON, FL 34210
4242867  GRACE YUN RU SHIH          22704 SE 51ST STREET          ISSAQUAH, WA 98029
4242868  GRAEME L HUDSON          920 EVERGREEN LN          CHESTER SPRINGS, PA 19425
4242869  GRAFF FAMILY TRUST UAD 11/29/99          10459 N 98TH STREET          SCOTTSDALE, AZ 85258
4242870  GRAYDON H FULLER DECLARATION OF TR          5317 N 46TH ST.          PHEONIX, AZ 85018
4242871  GRAYS HARBOR COUNTY TREASURER          PO BOX 831          MONTESANO, WA 98563
4242872  GRAYS HARBOR COUNTY UTILITIES DIVI          100 W BROADWAY AVE – SUITE
#31          MONTESANO, WA 98563
4242873  GRAYS HARBOR PUD          PO BOX 510          ABERDEEN, WA 98520–115
4242874  GREATAMERICA FINANCIAL SERVICES CO          PO BOX 660831          DALLAS, TX 75266
4242875  GREEN VISTA CAPITAL          222 NORTH PARK AVENUE          WINTER PARK, FL 32789
4242876  GREENHOME SOLUTIONS          ADDRESS UNAVAIL AT TIME OF FILING
4242877  GREENTECH INDUSTRIES LLC          130 LEGACY DR          WOODLAND, WA 98674
4242878  GREENWAY HOMES INC          ADDRESS UNAVAIL AT TIME OF FILING
4242879  GREG CLARK COPELAND          3955 BELVEDERE COURT          SPRINGFIELD, MO 65807
4242880  GREG COLELLA          6298 STABLE FALLS ACRE          RANCHO CUCAMONGA, CA 91739
4242881  GREG PIEKARSKI          ADDRESS UNAVAIL AT TIME OF FILING
4242882  GREGORY & MECCA DAYKO WITH RIGHT O          514 SWEET BAY CIR.          JUPITER, FL 33458
4242883  GREGORY AND JAMIE ATWOOD          758 E DESERT BLOOM COURT          WASHINGTON, UT
84780
4242884  GREGORY BUBB          11838 E MARIPOSA GRANDE DR          SCOTTSDALE, AZ 85255
4242885  GREGORY DAYKO          110 FRONT STREET, SUITE 300          JUPITER, FL 33477
4242886  GREGORY LYNN GILBERT          159 BEAVER CREEK RD          BLUFF CITY, TN 37618
4242887  GREGORY S LUKENS          408 NORTH 1ST STREET #707          MINNEAPOLIS, MN 55401
4242888  GRIFFIN FEIN          ADDRESS UNAVAIL AT TIME OF FILING
4242889  GRIFFIN FEIN          ADDRESS UNAVAIL AT TIME OF FILING
4242890  GRIFFITH WALTERS          206 HIGHLAND TRAIL          LAGRANGE, GA 30240
4242891  GROUND UP BUILDERS INC          ADDRESS UNAVAIL AT TIME OF FILING
4242892  GROUND UP LLC          250 EAST OSPREY LANE          SHELTON, WA 98584
4242893  GUANGZHOU OFFICE (WOFE)          ADDRESS UNAVAIL AT TIME OF FILING
4242894  GUANGZHOU PAWEI BUSINESS CONSULTIN          1602A NORTH TOWER GUANGZHOU
WORLD          TRADE CENTER NO 371 375 HUASHI E          YUEXIU DISTRICT, GUANDONG CHINA
4242895  GUIFANG WANG          3–303 NO. 38 YAN`AN RD , GUILIN ST          ZHONGSHAN
DISTRICT          DALIAN CITY, LIAONING 116007 CHINA
4242896  GUILAN ZHANG          RM 503 UNIT 3, BLDG 4, HUIRUNYUAN          TONGHUIJIAYUAN, GAOBEIDIAN
TOWN,          BEIJING CHAOYANG DISTRICT CHINA

4242897    GUISON FAMILY TRUST        5748 SPINNAKER DR        LONG BEACH, CA 90803
4242898    GUOQIANG WANG        NO.51, LANE 1669, YINDU ROAD        SHANGHAI, 201108        CHINA
4242899    GUOYU WANG        14455 17A AVE        SURREY, BC V4A 5P5        CANADA
4242900    H JOSEPH SCHILMILLER        6855 STILLER RD        FLOYDS KNOBS, IN 47119
4242901    HAI HUANG        ADDRESS UNAVAIL AT TIME OF FILING
4242902    HAIYAN LI        ADDRESS UNAVAIL AT TIME OF FILING
4242903    HAL RAYMOND DEUTSCH        6508 APPLE VALLEY PL.        PLANO, TX 75023
4242904    HALCYON PI, LLC        950 N KINDS RD UNIT 304        WEST HOLLYWOOD, CA 90069
4242905    HALCYON RETIREMENT TRUST        950 N KINGS RD UNIT 304        WEST HOLLYWOOD, CA 90069
4242906    HAMPTON INN SEAPORT HOTEL        320 PEARL ST        NEW YORK, NY 10038
4242907    HANG NGOC HOANG        17017 TALBOT ROAD        EDMONDS, WA 98026
4242908    HANGZHOU QICHUANG CHEMICAL CO., LT        75 WESTMORELAND AVENUE, WELLING        LONDON, ENGLAND, DA16 2QB        UNITED KINGDOM
4242909    HANK JENKINS        4920 B S WILLOW STREET        SEATTLE, WA 98118
4242910    HANNAH EAGLE        56–783 KUALAPA PLACE        HAWI, HI 96719
4242911    HANS–CHRISTIAN WINKLER        3505 72ND ST., APT. 6D        JACKSON HEIGHTS, NY 11372
4242912    HANSON BAKER        HANSON BAKER LUDLOW DRUMHELLER PS        2229 – 112TH AVE NE, SUITE 200        BELLEVUE, WA 98004–2936
4242913    HAO ZHANG        3A1001, SHANGTANG JINMAO MANSION,        LONGHUA DISTRICT        SHENZEN, GUANGDONG 518000 CHINA
4242914    HARBOR PLATFORM, INC        580 PACIFIC AVE.        SAN FRANCISCO, CA 94133
4242915    HARBOR WEALTH SERVICES        14987291        SEATTLE, WA 98006
4242916    HARDY DEVELOPMENT COMPANIES        ADDRESS UNAVAIL AT TIME OF FILING
4242917    HARLAND CLARKE CHECK PRINTING        PO BOX 351220        NEW BRAUNFELS, TX 78135
4242918    HARLOW MONTAGUE        20047 MCCRAY DRIVE        ABINGDON, VA 24211
4242919    HAROLD E WILLIAMS III        6249 AMETHYST DRIVE        WAUNAKEE, WI 53597
4242920    HAROLD J MOLLOY        608 EASTHAM CT        MURRELLS INLET, SC 29576
4242921    HAROLD S STEWART        536 DETOUR RD        BOWLING GREEN, KY 42101
4242922    HARRELL & SON PLUMBING, INC.        PO BOX 8213        BONNEY LAKE, WA 98390
4242923    HB PORTABLES        PO BOX 1820        MCCLEARY, WA 98557
4242924    HD PARTNERS, LLC        1535 NW 49TH ST        SEATTLE, WA 98107
4242925    HEADSETS.COM        211 AUSTIN STREET        SAN FRANCISCO, CA 94109
4242926    HEALTH AND ASSOCIATES, INC        2214 TACOMA ROAD        PUYALLUP, WA 98371
4242927    HEALY CAPITAL LLC        2938 LIMITED LANE NW        SUITE A–1        OLYMPIA, WA 98502
4242928    HEB BUSINESS SOLUTIONS        375 SOUTH 300 WEST        SALT LAKE CITY, UT 84101
4242929    HELEN ANN DEAN ESTATE        3925 MASSIE AVENUE        LOUISVILLE, KY 40207
4242930    HELEN WILKERSON AND STACI ROBINSON        7068 FM 142        STANFORD, TX 79553
4242931    HELENE BROTMAN        100 SOUTH EOLA DRIVE, UNIT 1008        ORLANDO, FL 32801
4242932    HEMA AND VIMAL SHAH        20116 OAK ALLEY DR        TAMPA, FL 33647
4242933    HENGXIN PHARMA CO., LIMITED        15/F , JSH906, HIGHGRADE BUILDING,        117 CHATHAM ROAD,        TSIMSHATSUI, KOWLOON, HK
4242934    HENRI HENRIKSEN        ADDRESS UNAVAIL AT TIME OF FILING
4242935    HENRI HENRIKSEN        ADDRESS UNAVAIL AT TIME OF FILING
4242936    HENRY AND LANA VARSHAVSKY        21 BRIAR HILL RD        SHARON, MA 02067
4242937    HENRY G TAYLOR        20550 ROSEWOOD MANOR SQUARE        ASHBURN, VA 20147
4242938    HENTSCHELL & ASSOCIATES, INC.        1436 S UNION AVE        TACOMA, WA 98405–1925
4242939    HERB YOUNGBLOOD        6108 88TH PL.        LUBBOCK, TX 79424
4242940    HERITAGE BANK        ADDRESS UNAVAIL AT TIME OF FILING
4242941    HERMAN AVILA        11435 STAPLETON CT        CERRITOS, CA 90703
4242942    HIGH COUNTRY HOMES 1, INC.        ADDRESS UNAVAIL AT TIME OF FILING
4242943    HIGH COUNTRY SOUNDVIEW MANOR, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4242944    HIGHGAZ DERBOGOSIAN        HIGHGAZ DERBOGOSIAN C/O G JOHNSON        PO BOX 7138        RANCHO SANTA FE, CA 92067
4242945    HIGHMARK HOMES, LLC        700 M STREET NE        AUBURN, WA 98002
4242946    HILTON R MILLER        199 BALLENGER RD        MOOREBORO, NC 28114
4242947    HILYER DISPUTE RESOLUTION (HDR)        1000 2ND AVENUE        30TH FLOOR        SEATTLE, WA 98104
4242948    HIMANSHU TIWARI        ADDRESS UNAVAIL AT TIME OF FILING
4242949    HINES LIVING TRUST        1373 E PRESCOTT PL.        CHANDLER, AZ 85249
4242950    HIRSCH FAMILY REVOCABLE LIFETIME T        5070 CORINTHIA WAY        OCEANSIDE, CA 92056
4242951    HIWAYS INTERNATIONAL, PLLC        11900 NORTHEAST 1ST STREET        SUITE 300        BELLEVUE, WA 98005
4242952    HOME DEPOT        PO BOX 6032        THE LAKES, NV 88901–6029
4242953    HONEY BUCKET        PO BOX 73399        PUYALLUP, WA 98373
4242954    HONG FAN        ROOM 503, NO.9, LANE 1045        TONGXIN ROAD, HONGKOU DISTRICT        SHANGHAI, 200083 CHINA
4242955    HONG JIANG        RM 201, NO.2 KECHUANG BLDNG LINA        1588 LIANHANG ROAD        MINHANG, CHINA
4242956    HONG LI        14TH FLR MIDDLE TWR GT LAND PLAZA        45 JIEFANG ROAD, JIANGGAN DST        HANGZHOU, ZHEJIANG, CHINA
4242957    HONGKONG WILSUN HI–TECH MATERIALS        13A FLOOR, GLOBAL FIN CTR SOUTH        HARBOUR CITY, 17 CANTON RD,        TSIM SHA TSUI,KOWLOON, HK
4242958    HONGSHAO LIANG        625 BUZZARD LAKE TRAIL        FORT WORTH, TX 76120
4242959    HORIZON VIEW HOMES        ADDRESS UNAVAIL AT TIME OF FILING
4242960    HOROWITZ INSURANCE, INC        300 WEST 15TH STREET, SUITE 300–2        VANCOUVER, WA 98660

| | | | |
|---|---|---|---|
| 4242961 | HOTEL CONCEPTS | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242962 | HOUSE BROTHERS CONSTRUCTION | PO BOX 1820 | MCCLEARY, WA 98557 |
| 4242963 | HOWARD AND LAURIE LAZOFF | 18010 COACHMANS ROAD | GERMANTOWN, MD 20874 |
| 4242964 | HOWARD REICH | 1 OXFORD CT | RANCHO MIRAGE, CA 92270 |
| 4242965 | HQC USA | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242966 | HRISHI T & HIRAL H PATEL, TENANTS | 16447 IVY LAKE DR | ODESSA, FL 33556 |
| 4242967 | HUA WANG | # 802, BUILDING 8, QIUMA SIJI CMT | DAYU STREET, MENTOUGOU DISTRICT BEIJING, 065001 CHINA |
| 4242968 | HUAIYI HAN | RM 1801, UNIT 3, BLDG 6, BAOYU | NO.88, BEIMA RD, DAOWAI QU PRC HA`ERBIN, HEILONGJIANG, 150036 |
| 4242969 | HUASHENG, LLC | 1155 NE 55TH ST. | SEATTLE, WA 98105 |
| 4242970 | HUGH DEVELOPMENT | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242971 | HUIFANG YANG | ROOM 302, UNIT 4, BUILDING 10, | CHENGBEI JIEDAO, CHANGPING DIST. BEIJING, CHINA |
| 4242972 | HUIMIN ZHANG | XISHAN ST, BUILDING 1, ROOM 1–4–3 | DALIAN, LIAONING, 116000 CHINA |
| 4242973 | HUIWEI ZHANG | ROOM 906, BLDNG 4, SOUTH RING ST | GUANGNI GRD, TIANKUN 1ST RD, TIANHE GUANGZHOU GUANGDONG CHINA |
| 4242974 | HULL–FAUDOA TRUST DTD 3/28/2002 | 210 SWAN RETREAT ROAD | BIGFORK, MT 59911 |
| 4242975 | HULTQUIST HOMES INC | 12570 OLD SEWARD HWY | ANCHORAGE, AL 99515 |
| 4242976 | HUY T AND HEATHER MAI | 8104 W 130TH ST. | OVERLAND PARK, KS 66213 |
| 4242977 | HYDE PARK PRIME STEAKHOUSE | 569 N HIGH ST. | COLUMBUS, OH 43215 |
| 4242978 | I G B A | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242979 | I HAUL LLC | 1005 N MOUNTAIN VIEW AVE | TACOMA, WA 98406 |
| 4242980 | IBN FINANCIAL | 404 OLD LIVERPOOL RD | LIVERPOOL, NY 13088 |
| 4242981 | ICAP @ UW, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242982 | ICAP 134TH STREET, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242983 | ICAP B1, LLC | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4242984 | ICAP B2, LLC | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4242985 | ICAP BRISLAWN LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242986 | ICAP BROADWAY, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4241966 | ICAP BROADWAY, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4242987 | ICAP CAMPBELL WAY, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4241967 | ICAP CAMPBELL WAY, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4242988 | ICAP DEVELOPMENT, LLC | 3535 FACTORIA BLVD SE #500 | BELLEVUE, WA 98006 |
| 4241968 | ICAP ENTERPRISES INC F/K/A ALTIUS | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4242989 | ICAP ENTERPRISES, INC. | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4242990 | ICAP EQUITY, LLC | 3535 FACTORIA BLVD SE, SUITE 500 | BELLEVUE, WA 98006 |
| 4241969 | ICAP EQUITY, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4242991 | ICAP EVO, LLC | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4242992 | ICAP FINN HILL, LLC | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4242993 | ICAP FINN MEADOWS, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242994 | ICAP FUNDING INVESTMENTS | 3535 FACTORIA BLVD SE #500 | BELLEVUE, WA 98006 |
| 4242995 | ICAP FUNDING, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242996 | ICAP INTERNATIONAL INVESTMENT LLC | 3535 FACTORIA BLVD SE #500 | BELLEVUE, WA 98006 |
| 4242997 | ICAP INVESTMENTS, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4241970 | ICAP INVESTMENTS, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4242998 | ICAP INVESTOR RELATIONS | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4242999 | ICAP LAKE VIEW, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243000 | ICAP MANAGEMENT, LLC | 3535 FACTORIA BLVD SW, STE 500 | BELLEVUE, WA 98006 |
| 4243001 | ICAP NORTHCREEK, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243002 | ICAP NORTHWEST OPPORTUNITY FUND, L | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4241971 | ICAP NORTHWEST OPPORTUNITY FUND, L | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4241972 | ICAP PACIFIC INCOME 4 FUND,, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4241973 | ICAP PACIFIC INCOME 5 FUND, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4243003 | ICAP PACIFIC INCOME FUND 4, LLC | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4243004 | ICAP PACIFIC INCOME FUND 5, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243005 | ICAP PACIFIC NRTHWST OPORTUNITY & | 3535 FACTORIA BLVD SE, SUITE 500 | BELLEVUE, WA 98006 |
| 4243006 | ICAP PACIFIC NW FUND 2I | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243007 | ICAP PACIFIC NW MANAGEMENT, LLC | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4241974 | ICAP PACIFIC NW MANAGEMENT, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4241975 | ICAP PACIFIC NW OPPORTUNITY & INCO | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4243008 | ICAP PNW FUND 2I | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243009 | ICAP REALTY | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243010 | ICAP REALTY, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243011 | ICAP RHODY RIDGE LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243012 | ICAP VAULT HOLDING, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243013 | ICAP VAULT I, LLC | PO BOX 3907 | BELLEVUE, WA 98009 |
| 4241976 | ICAP VAULT I, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4243014 | ICAP VAULT MANAGEMENT | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4241977 | ICAP VAULT MANAGEMENT, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4243015 | ICAP VAULT, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4241978 | ICAP VAULT, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4243016 | ICAP@UW, LLC | PO BOX 53232 | BELLEVUE, WA 98015 |
| 4243016 | ICON IMAGERY | 2620 BELLEVUE WAY NE #116 | BELLEVUE, WA 98004 |
| 4243017 | IFIC | ONE NEWARK CENTER 20TH FLOOR | NEWARK, NJ 07102 |

4243018    IGOR ZAIKA         ADDRESS UNAVAIL AT TIME OF FILING
4243019    IHG TRI CITIES, LLC        2300 EAST 3RD LOOP, SUITE 100        VANCOUVER, WA 98661
4243020    ILYAS ILIYA        441 LIBERTY STREET        SAN FRANCISCO, CA 94114
4243021    IMAGEARTS PRODUCTIONS        13211 4TH AVE NW        SEATLE, WA 98177
4243022    IND: JIMBOY DE CASTRO        ADDRESS UNAVAIL AT TIME OF FILING
4243023    INDIGO REAL ESTATE SERVICES, INC        5415 CALIFORNIA AVE SW        SEATTLE, WA 98136
4243024    INFINITI REAL ESTATE & DEVELOPMENT        ADDRESS UNAVAIL AT TIME OF FILING
4243025    INGA L HUGHES        7500 CAMP WISDOM RD        DALLAS, TX 75236
4243026    INGALLINA`S BOX LUNCH        135 S LUCILE ST.        SEATTLE, WA 98108
4243027    INLET CAPITAL GROUP LLC DEFINED BE        110 FRONT STREET, SUITE 300        JUPITER, FL 33477
4243028    INMAN ENTERPRISES DESIGN & STAGE L        19029 36TH AVE W, SUITE F        LYNNWOOD, WA 98036
4243029    INNOVATIVE LANDSCAPE TECHNOLOGIES        10 – 108TH ST SE        EVERETT, WA 98208
4243030    INSPIRE PLANNER INC.        PO BOX 75335 LESLIE STREET PO        TORONTO, ON M4M 1B0        CANADA
4243031    INSTITUTIONAL CAPITAL NETWORK INC        60 E 42ND ST        FLOOR 26        NEW YORK, NY 10165
4243032    INSTITUTO CIRUGIA ORBITO FACIAL RE        PO BOX 8508        SAN JUAN, PR 00910
4243033    INSULATION NORTHWEST, LLC        PO BOX 790        MILTON, WA 98354
4243034    INTEGRAL NORTHWEST CORPORATION        ADDRESS UNAVAIL AT TIME OF FILING
4243035    INTEGRATED ADVISORS NETWORK, LLC        PO BOX 6        PALOS VERDES ESTATES, CA 90274
4243036    INTEGRATED CONCRETE SYSTEMS        PO BOX 1227        PUYALLUP, WA 98371
4243037    INTEGRATED DESIGN ENGINEERS        2101 4TH AVE        SUITE 1980        SEATTLE, WA 98121
4243038    INTEGRITY LAW GROUP, PLLC        2033 6TH AVENUE, SUITE 920        SEATTLE, WA 98121
4243039    INTEGRITY WINDOW COVERINGS        PO BOX 935        MILTON, WA 98354
4243040    INTELLASPHERE INC        4725 200TH ST SW        SUITE D226        LYNNWOOD, WA 98036
4243041    INTERAMERICAN INVESTMENT, INC.        ADDRESS UNAVAIL AT TIME OF FILING
4243042    INTERNAL REVENUE SERVICE (IRS)        ADDRESS UNAVAIL AT TIME OF FILING
4243043    INTERNET DOMAIN NAME SERVICES, INC        924 BERGEN AVE, SUITE #289        JERSEY CITY, NJ 07306–3018
4243044    INVALUS, LLC        PO BOX 513        PRESTON, WA 98050
4243045    IPFS CORP        24722 NETWORK PLACE        CHICAGO, IL 60673–1247
4243046    IPROMISE TECH CONSULTANT SERVICES        6/F MANULIFE PLC, 348 KWUN TONG RD        KOWLOON        HONG KONG
4243047    IRAR TRUST COMPANY        1000 BROADWAY, STE 350        OAKLAND, CA 94607
4243048    IRMGARD WORDEN        TTEE OF IRMGARD L WORDEN REV TRST        1920 N CLARK ST. APT. 8A        CHICAGO, IL 60614
4243049    ISOLA FINANCIAL, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4243050    ITR ECONOMICS        77 SUNDIAL AVE, #510W        MANCHESTER, NH 03103
4243051    IVETT INFANTE        PO BOX 330412        MIAMI, FL 33233
4243052    J KIPP WALL        4655 WATERFORD CT NE        ST. PETERSBURG, FL 33703
4243053    J S JONES AND ASSOCIATES, INC        PO BOX 1908        ISSAQUAH, WA 98037
4243054    JACEQULINE PEGELOW REV LIVING TRUS        2017 E LAKEVIEW DRIVE        SEBASTIAN, FL 32958
4243055    JACK A OLMSTEAD TRUST DTD 3/1/2005        104 12TH STREET EAST        TIERRA VERDE, FL 33715
4243056    JACK AND SHARON NOWLIN        2217 NOTTINGHAM DR        BEDFORD, TX 76022
4243057    JACK G PREVOST        1129 COUNTRY LN        ORLANDO, FL 32804
4243058    JACK LEIGHTON        ADDRESS UNAVAIL AT TIME OF FILING
4243059    JACK R THACKER        909 CUMBERLAND STREET        BRISTOL, VA 24201
4243060    JACKS WELDING        1826 112TH ST E SUITE C        TACOMA, WA 98445
4243061    JACOB J RUDEN        3205 NILE ST.        SAN DIEGO, CA 92104
4243062    JACOB JORDAN        6227 ST. ALBAN DR        DALLAS, TX 75214
4243063    JACQUELINE HOPKINS        229 W RACHEL CT        INDEPENDENCE, MO 64055
4243064    JADE HOLIDAY TRAVEL, INC.        4020 FACTORIA SQUARE MALL        BELLEVUE, WA 98006
4243065    JAIME BRAVO CASTRO        LA VILLA DE TORRIMAR        165 CALLE REINA ISABEL        GUAYNABO, PR 00921
4243066    JAIME BRAVO RETIREMENT PLAN        LA VILLA DE TORRIMAR        165 CALLE REINA ISABEL        GUAYNABO, PR 00921
4243068    JAIRO A ESTRADA        26 URB DORADO BEACH ESTATE        DORADO, PR 00646
4243067    JAIRO A ESTRADA CGM PROFIT SHARING        26 URB DORADO BEACH ESTATE        DORADO, PR 00646
4243069    JAKE EAGLE        55–799 KEAHI POE PLACE        HAWI, HI 96719
4243070    JAMES A FRANDSEN        1417 BRIGHTRIDGE DR        KINGSPORT, TN 37664
4243071    JAMES A MOLZHON        ADDRESS UNAVAIL AT TIME OF FILING
4243072    JAMES AND ANNA HALIKAS        783 TRAMORE LANE        NAPLES, FL 34108
4243073    JAMES AND COURTNEY SMITH        4529 DRUID HILLS        FRISCO, TX 75034
4243074    JAMES AND ELEANOR GUSTAFSON        25 LIBERTY ST.        HAVERHILL, MA 01832
4243075    JAMES AND MARTHA MANION        230 GROGHAM RD        CLARKSON, KY 42726
4243076    JAMES B BALDWIN        873 LAKE COUNTRY DRIVE        INCLINE VILLAGE, NV 89451
4243077    JAMES BALDWIN FAMILY TRUST        873 LAKE COUNTRY DRIVE        INCLINE VILLAGE, NV 89451
4243078    JAMES C CRAFTON TOD        3725 SAND ROCK TRAIL        OWENSBORO, KY 42303
4243079    JAMES C SCHMITZ REVOCABLE TRUST        PO BOX 1147, WILSON        WILSON, WY 83014
4243080    JAMES D BOHRI        2485 HOUGHTON LEAN        MACUNGIE, PA 18062
4243081    JAMES EVANS        382 DAVOS ROAD        GIRDWOOD, AK 99587

4243082 JAMES FERRARO 14830 N 15TH DR PHOENIX, AZ 85023
4243083 JAMES H WHITE 35 LAMPREY RD BROKEN BOW, OK 74728
4243084 JAMES HANSON 1400 JULIE CT RENO, NV 89509
4243085 JAMES HUMPHREY 18270 W 157TH ST. OLATHE, KS 66062
4243086 JAMES JOHNSON IRREVOCABLE TRUST 111 N HOT SPRINGS DRIVE BOISE, ID 83712
4243087 JAMES L ADAMS 9421 PINE ST. LENEXA, KS 66220
4243088 JAMES L BRENIZER 53344 STATE HWY P, EDINA, MO 63537
4243089 JAMES M HEALEY 3802 N FRACE ST. TACOMA, WA 98407
4243090 JAMES M MARZEC AND MARCIA S MARZEC 1103 BUELL AVE JOLIET, IL 60435
4243091 JAMES MACZKO 31704 N CLEARWATER DR LAKEMOOR, IL 60051
4243092 JAMES MARK 33 OCEAN OAKS LANE PALM COAST, FL 32137
4243093 JAMES MARK JR & ELIZABETH MARK 33 OCEAN OAKS LANE PALM COAST, FL 32137
4243094 JAMES N DEGNAN, BEN OF THE BARBARA R DEGNAN EST PO BOX 341243 AUSTIN, TX 78734
4243095 JAMES P SHERIDAN AND HELAINE M SHE REVOCABLE LIVING TRUST 1600 CLEARBROOK DR ALLEN, TX 75002
4243096 JAMES PENA 1521 GETTYSVUE WAY PRESCOTT, AZ 86301
4243097 JAMES R AND PAMELA ROETHLE, JTWROS 3 CARRIAGE CT JOHNSON CITY, TN 37604
4243098 JAMES REID 6004 PEDERNALES RIDGE NORTH RICHLAND HILLS, TX 76180
4243099 JAMES ROBERTSON 1833 RICHLAND DR ABILENE, TX 79603
4243100 JAMES SHERIDAN 1600 CLEARBROOK DR ALLEN, TX 75002
4243101 JAMES SPEIGHT 17104 EARTHWIND DR DALLAS, TX 75248
4243102 JAMES W LEWERT 11 HOLLOW SPRING RD NORWALK, CT 06854
4243103 JAMES WENTWORTH 3 ASHLEY NICOLE DR PLAISTOW, NE 03865
4243104 JAMI STEVENSON 2528 LARCHMOUNT DR NE ISSAQUAH, WA 98029
4243105 JAMIE D GARGOTTA 2661 NW LEES SUMMIT RD LEE`S SUMMIT, MO 64064
4243106 JAMS, INC. 18881 VON KARMAN AVE. SUITE 350 IRVINE, CA 92612
4243107 JAN BUTTON–MINTON AND ROBERT P MIN 5202 MOCCASIN TRAIL LOUISVILLE, KY 40207
4243108 JAN J AND MARSHA L KLODNER 3309 BUCKETHORN CT GARLAND, TX 75044
4243109 JAN KRAMER 35 CALLE JUAN C BORBON STE 67–333 GUAYNABO, PR 00969
4243110 JAN PHILLIPS–CLAR 6923 PASEO LAREDO LA JOLLA, CA 92037
4243111 JANE FUSSELL 4410 ALYDAR DR BARLESON, TX 76028
4243112 JANELLE F OUELLETTE 157 TOWN CENTER BLVD #3412 CLERMONT, FL 34714
4243113 JANICE P MECCA 379 SCHOOL ST. BOYLSTON, MA 01505
4243114 JANINE R STERRITT 1820 ROYAL FERN LN JACKSONVILLE BEACH, FL 32250
4243115 JARED COX 2715 HERMOSA VISTA DR MESA, AZ 85213
4243116 JAWAHAR L AND VIJAY TAUNK 4050 PRESIDENTIAL DR PALM HARBOR, FL 34685
4243117 JCBH ENTERPRISE, LLC 1–19 PASEO ALHAMBRA, TORRIMAR GUAYNABO, PR 00966
4243118 JEAN AND ROBERT VESTAL 1308 OLD MILL RD CEDAR PARK, TX 78613
4243119 JEAN D COFFMAN 324 HEDGEROW CT KINGSPORT, TN 37663
4243120 JEANETTE M GRISSOM 4529 SHELDON TRAIL FORT WORTH, TX 76244
4243121 JEANNE BLAIR 1010 9TH AVENUE S EDMONDS, WA 98020
4243122 JEANNE M SCHAEFFER 9755 E CTY RD 1850 N FERDINAND, IN 47532
4243123 JEANNE RICOTTA 2982 NIGHT WATCH WAY ALPINE, CA 91901
4243124 JEFF LARSON 2250 WEST ROSCOE UNIT 1 CHICAGO, IL 60618
4243125 JEFFERY A OSBORN 3471 NEAL CREEK RD HOOD RIVER, OR 97031
4243126 JEFFREY A KAPLAN 5 CORLISS RD WINDHAM, NH 03087
4243127 JEFFREY A RHONE 5016 TIMBERVIEW DR FLOWER MOUND, TX 75028
4243128 JEFFREY AND DIANA BRADY 14780 CARMEL RIDGE RD SAN DIEGO, CA 92128
4243129 JEFFREY AND JAMIE BUTLER 29700 OLD PINK HILL RD GRAIN VALLEY, MO 64029
4243130 JEFFREY DOSTER 1840 PROSPECT AVE. ORLANDO, FL 32814
4243131 JEFFREY GRAMM 283 FRIENDSHIP DR BRISTOL, TN 37620
4243132 JEFFREY HITTNER 11055 N STARGAZER DR ORO VALLEY, AZ 85737
4243133 JEFFREY J BEANE 12 SKYLAR DR SOUTHBOROUGH, MA 01772
4243134 JEFFREY J BRADLEY TRUSTEE OF JEFFREY J BRADLEY LVNG 3309 117TH LANE NE BLAINE, MN 55449
4243135 JEFFREY JEWETT 943 CARVER ST MESQUITE, TX 75149
4243136 JEFFREY R AND PATRICIA A SERMERSHE 9304 S STATE RD 257 STENDAL, IN 47585
4243137 JEFFREY ROLLWITZ 9670 ROBBIE JONES RD SAN ANGELO, TX 76904
4243138 JEFFREY S CUMMINGS 700 BOSTON POST RD WESTON, MA 02093
4243139 JEFFREY T DEAN 4001 CARRIAGE HILL DR CRESTWOOD, KY 40014
4243140 JEFFREY WOOLNOUGH AND CLAUDETTE RO 5178 KIPPER WAY VERO BEACH, FL 32967
4243141 JEM CNSTRUCTION INC. ADDRESS UNAVAIL AT TIME OF FILING
4243142 JENNIFER A ELLINGTON DEC`D TRUST 1 5714 25RD N ARLINGTON, VA 22207
4243143 JENNIFER BJORNSLAD ADDRESS UNAVAIL AT TIME OF FILING
4243144 JENNIFER FELDMAN LICHTMAN 7951 LAURELRIDGE RD SAN DIEGO, CA 92120
4243145 JENNIFER GOODWIN 3909 MERRIMAN DR PLANO, TX 75074
4243146 JENNIFER LONG 8090 N COFFELT CEMETERY RD BENTONVILLE, AR 72713
4243147 JENNIFER S JOHNSON SPECIAL NEEDS T 359 GEORGETOWN RD NAZARETH, PA 18064
4243148 JENSEN HUGHES, INC JENSEN HUGHES, INC PO BOX 7410242 CHICAGO, IL 60674
4243149 JEREMY W FUNKHOUSER AND ANDREA M S 790 MARIGOLD CT BRIDGEVILLE, PA 15017
4243150 JEROME AND ANASTASIA ANGEL INTERVI REV TRUST DECLARATION OF 1985 801 E TAHQUITZ CANYON WAY, STE 200 PALM SPRINGS, CA 92262
4243151 JEROME WASHINGTON 4223 SAN LUIS ST. COMPTON, CA 90221

4243152   JERRY ANDERSON AND SHARON ERIKSSON       103 BROAD VISTA COURT       GEORGETOWN, TX 28628
4243153   JERRY MONARCH       11150 STATE ROUTE       REYNOLDS STATION, KY 42368
4243154   JERRY W SMITH       129 ASHLEY DR       MOUNT CARMEL, TN 37645
4243155   JESSE AND KACIE BURT       334 GARTH RIDGE DR       ABILENE, TX 79602
4243156   JESSE AND RHODA ABZUG       20928 SABER JET PLACE       ASHBURN, VA 20147
4243157   JESSE HOLBROOK III       6845 OLD MILL ROAD       NORTH RICHLAND HILLS, TX 76182
4243158   JESSE L ABZUG       20928 SABER JET PLACE       ASHBURN, VA 20147
4243159   JESSICA LENNARD       8405B 8TH AVE NW       SEATTLE, WA 98117
4243160   JESUS BONILLA       DORADO BEACH EAST 398       DORADO, PR 00646
4243161   JESUS LUCIO JR       1042 KNOXBRIDGE ROAD       FORNEY, TX 75126
4243162   JI YANG       80 DASHI W RD QINGYANG DISTRICT       HE JIA GARDEN, ROOM 513A       CHENGDU, SICHUAN, 610041 CHINA
4243163   JIA LU       ROOM 7B, BUILDING 2 FENGLIN OASIS       DA TUN ROAD, CHAOYANG DISTRICT       BEIJING, CHINA
4243164   JIA MENG       902, UNIT 1 BLDG 18 SHOUCHENG INTL       36 GUANGQU ROAD,       CHAOYANG D, BEIJING 100022 CHINA
4243165   JIA YUAN       #7A, NO.8 LANE 688, YAN`AN WEST RD       CHANGNING DISTRICT       SHANGHAI, 200000 CHINA
4243166   JIAMEI SUN       ROOM 3705, RUNFU PHASE 3       NO.36 TONGGU ROAD, NANSHAN DIST       SHENZHEN, GUANGDONG 511464 CHINA
4243167   JIAN LU       ADDRESS UNAVAIL AT TIME OF FILING
4243168   JIANLIN FU       1–1–202, LANTIAN CITY GARDEN,       168 TIANCHENG ROAD, JIANGGANDST       HANGZHOU, ZHEJIANG, CHINA
4243169   JIANQING HE       RM 33, NO.2, LANE 209, CHANGSHU RD       XUHUI DISTRICT       SHANGHAI, 200031 CHINA
4243170   JIAYING ZHENG       615 WINDSOR LAKE PL       VIRGINIA BEACH, VA 23452
4243171   JIAZHI YANG       ROOM 3103, BLDNG #8, REGENTS PARK       88 HUICHUAN ROAD, CHANGNING DST       SHANGHAI, 200050 CHINA
4243172   JIAZHU LI       9141 PINCH SHOT DR       WINTER GARDEN, FL 34787
4243173   JIHONG LIN       ROOM 210, BUILDING 12, BEIYUAN 2,       CHAOYANG DISTRICT       BEIJING, 100012 CHINA
4243174   JIJUN WANG       4226 129TH PL SE APT 4       BELLEVUE, WA 98006
4243175   JILL R SANTANGELO LIVING TRUST       16082 ALISSA COURT       HOMER GLEN, IL 60491
4243176   JIM CAMPBELL & SONS INC       ADDRESS UNAVAIL AT TIME OF FILING
4243177   JIM CHRISTENSEN       22828 SE 268TH PLACE       MAPLE VALLEY, WA 98038
4243178   JIM WAGNER       ADDRESS UNAVAIL AT TIME OF FILING
4243179   JIMMY C WHITE       2933 N HWY 208       COLORADO CITY, TX 79512
4243180   JING JING XIE       ADDRESS UNAVAIL AT TIME OF FILING
4243181   JING LU       B01, BLDG #55, NO 1, GONGYUAN AVE       PANLONG DISTRICT       KUNMING CITY, YUNNAN 650224 CHINA
4243182   JING ZHANG       2445 132ND AVE. SE       BELLEVUE, WA 98005
4243183   JINGHUA LIU       2–5–4, NO. 9, QINGYUN YUNJI       ZHONGSHAN DISTRICT,       DALIAN CITY, LIAONING 110621 CHINA
4243184   JINGYING LOU       7A VIEW ROAD, GLENFIELD       AUCKLAND,       NEW ZEALAND
4243185   JJ WAVRO FAMILY TRUST       1598 30TH CT       KENOSHA, WI 53144
4243186   JMW GROUP       WINDERMERE PROPERTY MA       210 SUMMIT AVE E       SEATTLE, WA 98102
4243187   JO ANN BEVERLY       10655 N 9TH ST. #127       PHOENIX, AZ 85020
4243188   JOAN PARMAN       250 E ALAMEDA APT 307       SANTA FE, NM 87501
4243189   JOANN AMICK AND RICHARD AMICK JTWR       1410 HOBSON       RICHMOND, TX 77469
4243190   JOANN VON PLINSKY       8460 RIVERWALK LANDING       SUWANEE, GA 30024
4243191   JOANNE OWENS–PECK       9 ENGLISH STATION ROAD       ROCHESTER, NY 14616
4243192   JODI B MCKINNEY REVOCABLE TRUST       OS152 CATLIN SQUARE       GENEVA, IL 60134
4243193   JOE AND TAMMY JONES       125 WEST CLINTON STREET       DUBLIN, TX 76446
4243194   JOE JONES       125 W CLINTON ST       DUBLIN, TX 76446
4243195   JOE KANNER       200 EAST 58TH STREET       NEW YORK, NY 10022
4243196   JOEL BERMAN       27 GREAT POND DR       BOXFORD, MA 01921
4243197   JOEL KOCEN       ADDRESS UNAVAIL AT TIME OF FILING
4243198   JOEL M SNYDER       4960 ROCKFORD DR       SAN DIEGO, CA 92115
4243199   JOHAN ANDERSSON       2750 GLORY LN       TROPHY CLUB, TX 76262
4243200   JOHN A AND MARY E MANOS       23536 QUAIL HOLLOW DR       WESTLAKE, OH 44145
4243201   JOHN AND CARMEN HAMMEL       URB PARKVILLE SUR, B28 CALLE ADAMS       GUAYNABO, PR 00969
4243202   JOHN AND CYNTHIA EVERS       3064 GREYWALLS DRIVE       POWHATAN, VA 23139
4243203   JOHN AND DONNA MCDONALD       PO BOX 880848       PORT ST. LUCIE, FL 34988
4243204   JOHN AND JUDITH MCCLELLAN       6387 FAWN LANE       CIRCLE PINES, MN 55014
4243205   JOHN AND JUDY FRAZIER       4308 CHENNY LANE       LOUISVILLE, KY 40299
4243206   JOHN AND RUTH PAYNE       3220 CANTERBURY LANE       LOUSIVILLE, KY 40207
4243207   JOHN ARIKO       271 PRESCOTT DRIVE       ORLANDO, FL 32801
4243208   JOHN ATZBACH       15127 NE 24TH ST, SUITE 118       REDMOND, WA 98052
4243209   JOHN B PHILLIPS       2404 HEMLOCK FARMS       HAWLEY, PA 18428
4243210   JOHN BRINDISI       242 SMITH NECK ROAD       SOUTH DARTMOUTH, MA 02748
4243211   JOHN C AND TAMMY S RUFF       828 E POWELL AVE.       EVANSVILLE, IN 47713
4243212   JOHN CROUCH       ADDRESS UNAVAIL AT TIME OF FILING
4243213   JOHN CUOZZO       16 SABINE LANE       FRANKLIN, NJ 07416
4243214   JOHN D SURYAN SOLO 401K TRUST       16531 SE 59TH PLACE       BELLEVUE, WA 98006
4243215   JOHN DARRAH       2539 QUAIL GLEN DR       CARROLLTON, TX 75006

| | | |
|---|---|---|
| 4243216 | JOHN F HOGAN | 33 DIKE DR | CLINTON, MA 01510 |

4243216  JOHN F HOGAN   33 DIKE DR   CLINTON, MA 01510

4243217  JOHN F SULLIVAN REVOCABLE TRUST UT   44 HAWTHORNE LN   BARRINGTON HILLS, IL 60010

4243218  JOHN GEHRON   55 W DELAWARE PL. #1017   CHICAGO, IL 60610

4243219  JOHN GEIB   3449 POTOSI RD   ABILENE, TX 79602

4243220  JOHN GRIFFIN AND CONSTANCE GRIFFIN   7425 GAINEY RANCH RD #16   SCOTTSDALE, AZ 85258

4243221  JOHN H CARLSON   1601 MINNEAPOLIS AVE   DULUTH, MN 55803

4243222  JOHN HOWIE STEAK   11111 NE 8TH ST #125,   BELLEVUE, WA 98004

4243223  JOHN J WILBERT   4800 COUNTY LINE RD   MACEDON, NY 14502

4243224  JOHN K GOODNOW AND LUCILLE GOODNOW   43678 WARBLER SQUARE   LEESBURG, VA 20176

4243225  JOHN KAISER   7410 W ECKERTY RD   ECKERTY, IN 47116

4243226  JOHN KEITH BENTLEY   2300 KINGS COUNTRY DR   IRVING, TX 75038

4243227  JOHN L MALISIA REVOCABLE TRUST DTD   612 STANFORD LANE   BUFFALO GROVE, IL 60089

4243228  JOHN M AND PATRICIA K JERNEJCIC, J   3757 WILKES LN   GIG HARBOR, WA 98332

4243229  JOHN M SAGER   6720 AMERICAN WAY   BETHLEHEM, PA 18017

4243230  JOHN MCCARLEY DAVIS   1851 LEGION DRIVE   WINTER PARK, FL 32789

4243231  JOHN NASON, ARCHITECT D/B/A NASON   PO BOX 7385   CONVINGTON, WA 98042

4243232  JOHN PAUL REID   119 GOLD CREEK CIRCLE   FOLSOM, CA 95630

4243233  JOHN R AND COLLEEN P HENNING   24272 HILLVIEW DR   LAGUNA NIGUEL, CA 92677

4243234  JOHN R HOLMES   17508 S STATE ROUTE D   BELTON, MO 64012

4243235  JOHN S SCHOPPE   216 GERARD CIR.   MCCORMICK, SC 29835

4243236  JOHN STANLEY QUANTRILL   5959 COUNTY RD 441   PRINCETON, TX 75407

4243237  JOHN VAN BRUNT   11984 GLADSTONE CT   FRISCO, TX 75035

4243238  JOHN WETTERSTEN   19 LONGMEADOW RD   WIMMETKA, IL 60093

4243239  JOHN WILBER   16389 N 108TH PL.   SCOTTSDALE, AZ 85255

4243240  JOHN WILLIAM WEISS 2002 TRUST   4318 WEST PINE BLVD   ST. LOUIS, MO 63108

4243241  JOHNETTE H VAN EEDEN   451 WESTPARK WAY, STE 1   EULESS, TX 76040

4243242  JOHNSON ECONOMICS   621 SW ALDER SUITE 605   PORTLAND, WA 97205

4243243  JON M AND HELEN C JOHNSTON, JTWROS   13982 VINTAGE VW   ABINGDON, VA 24210

4243244  JON M GRACE   4007 E SAGINAW HWY   GRAND LEDGE, MI 48837

4243245  JONATHAN D PINCUS + ELEANOR E CLAP   10 WHITESTONE LANE   ROCHESTER, NY 14618

4243246  JONATHAN SARNA   1215 COMMONWEALTH AVENUE   WEST NEWTON, MA 02465

4243247  JONATHAN SIEGEL   ADDRESS UNAVAIL AT TIME OF FILING

4243248  JORDAN STONE   13174 N 100TH PLACE   SCOTTSDALE, AZ 85260

4243249  JORDON SHELTON   9717 72ND AVE CT E   PUYALLUP, WA 98373

4243250  JORGE ASENCIO WEBER   PO BOX 932   CAGUAS, PR 00926

4243251  JORGE L PADILLA   COND LAS OLAS – APT 1C   1503 AVE ASHFORD   SAN JUAN, PR 00911

4243252  JORGE L RIVERA JIMENEZ   PO BOX 1570   CAGUAS, PR 00726

4243253  JORGE SALA   8169 CALLE CONCORDIA, STE 102   PONCE, PR 00717

4243254  JOS? A ALONSO ALONSO   65 AVENIDA CONDADO APT. 1, CONDADO   SAN JUAN, PR 00907

4243255  JOS? A ALONSO RETIREMENT PLAN   URB PASEO MAYOR CALLE10 C36   SAN JUAN, PR 00926

4243260  JOS? G MATOS MALAVE RETIREMENT PLA   CAPITAL CENTER SUR SUITE   1202 AVA HOSTOS 239   SAN JUAN, PR 00918

4243261  JOS? R CUMBA PROFIT SHARING PLAN   B–19 SOUTHVIEW COURT BALDWIN PARK   GUAYNABO, PR 00969

4243262  JOS? SALA   URB LA VILLA DE TORRIMAR   10 CALLE REINA ISABEL   GUAYNABO, PR 00966

4243256  JOSE A CHIPI CASAS   40 CALLE CAOBA   ESTANCIAS DE TORRIMAR   GUAYNABO, PR 00966

4243257  JOSE A RODRIGUEZ–RUIZ AND MARIA MU   2815 W SANDERS DR   TAMPA, FL 33611

4243258  JOSE AND MARIA MEDINA   URB MONTE CLARO ME 32 PLAZA 17   BAYAMON, PR 00961

4243259  JOSE C BENITEZ ULMER   COND PARKSIDE PH4 D14 CALLE 6   GUAYNABO, PR 00968

4243263  JOSEPH AIELLO   6331 DWANE AVE.   SAN DIEGO, CA 92120

4243264  JOSEPH AND GAIL A MALOCHESKI   583 ASH LN   SAYLORSBURG, PA 18353

4243265  JOSEPH AND KAREN SANTONE   2945 PINE BLOOM WAY   LELAND, NC 28451

4243266  JOSEPH C AND BARBARA ANSLEY   6812 MEADOWS WEST DR S   FORT WORTH, TX 76132

4243267  JOSEPH E KUHN AND CHARLOTTE G KUHN   REVOCABLE LIVING TRUST   149 SETTLEMENT DR UNIT 1–9   BASTROP, TX 78602

4243268  JOSEPH F HORVATH   6486 KIRKWALL POINT SW   OCEAN ISLE BEACH, NC 28469

4243269  JOSEPH M JONES   44 LINDA LANE   FREMONT, NH 03044

4243270  JOSEPH OCCIPINTI   727 TYLER DR   STROUDSBURG, PA 18360

4243271  JOSEPH SANFILIPPO   116 TOR CIR.   GIBSONIA, PA 15044

4243272  JOSEPH T MURDOCH AND JANICE H MURD   30 FITZWILLIAMS RD   WASHINGTON, PA 15301

4243273  JOSEPH V DALLI, CPA, A PROF CORPOR   540 RALSTON AVE SUITE J   BELMONT, CA 94002

4243274  JOSH AND LEANN HASLAM FAMILY TRUST   3180 E WATERMAN COURT   GILBERT, AZ 85297

4243275  JOSH RIDDELL   ADDRESS UNAVAIL AT TIME OF FILING

4243276  JOSHUA C PINCUS AND NATALIE A PINC   57 RENSSELAER DR   ROCHESTER, NY 14618

| 4243277 | JOSHUA LOWE | 13 LAKE COURT | NORTH OAKS, MN 55127 |

4243277    JOSHUA LOWE    13 LAKE COURT    NORTH OAKS, MN 55127
4243278    JOY CREECH    2825 CR 2600    STANTON, TX 79782
4243279    JOY NECESSARY    909 CUMBERLAND STREET    BRISTOL, VA 24201
4243280    JOYCE BYRD    PO BOX 5832    CLOVIS, NM 88101
4243281    JOYCE FAMILY TRUST    ADDRESS UNAVAIL AT TIME OF FILING
4243282    JOYCE ZHONG    ADDRESS UNAVAIL AT TIME OF FILING
4243283    JOYFUL HAVEN CLEANING, LLC    1023 S FERRY ST    TACOMA, WA 98405
4243284    JP MORGAN SECURITIES, LLC    605 NORTH MICHIGAN AVENUE    CHICAGO, IL 60611
4243285    JPMORGAN CHASE & CO.    270 PARK AVE    NEW YORK, NY 10017–2001
4243286    JR SAMPSON COMPANY    4040 ORCHARD ST W    FIRCREST, WA 98466
4243287    JS COATS    570 KIRKLAND WAY, SUITE 101    KIRKLAND, WA 98033
4243288    JSH PROPERTIES, INC    7325 166TH AVENUE NORTHEAST    F–260    REDMOND, WA 98052
4243289    JSM EQUITIES, LLC DBA CALIBER HOME    ADDRESS UNAVAIL AT TIME OF FILING
4243290    JUAN A NEVAREZ RETIREMENT PLAN    1699 CALLE PARANA URB RIO    PIEDRAS HEIGHTS    SAN JUAN, PR 00926
4243291    JUAN F CANCIO RETIREMENT PLAN    MIRAMAR ROYAL    CALLE ROOSEVELT 706 APT. 1001N    SAN JUAN, PR 00907
4243292    JUAN GUO    1771 MONROE AVE NE    RENTON, WA 98056
4243293    JUAN R FERNANDEZ    1717 PONCE DE LEON, APT. 1901    SAN JUAN, PR 00909
4243294    JUDD WHITE    2541 JOHN C STEVENS    ABILENE, TX 79601
4243295    JUDITH A BURNS REVOCABLE TRUST DTD    16 SHIP ST.    JAMESTOWN, RI 02835
4243296    JUDITH ESPINAR    369 MONTEZUMA PERSONAL    MAIL BOX 553    SANTA FE, NM 87501
4243297    JUDITH FABRICANT    24 MULLARKEY DRIVE    WEST ORANGE, NJ 07052
4243298    JUDITH M GREEN    4015 FOREST BEACH DR NW    GIG HARBOR, WA 98335
4243299    JUDITH WILLIAMS    4524 FOXFIRE WAY    FT WORTH, TX 76133
4243300    JULIA FALVEY    ADDRESS UNAVAIL AT TIME OF FILING
4243301    JULIANA GOLDENBERG    6706 SHELL FLOWER LANE    DALLAS, TX 75252
4243302    JULIE A BOSIA    4785 SEA CORAL DR    SAN DIEGO, CA 92154
4243303    JULIE A COOMBS–TUPPER FAMILY TRUST    70 MORNING MIST LANE    WAYNESVILLE, NC 28785
4243304    JULIE A FERRELL    4135 BRIAGROVE LN    DALLAS, TX 75287
4243305    JULIE COOMBS–TUPPER    70 MORNING MIST LANE    WAYNESVILLE, NC 28785
4243306    JULIE HOERR    1220 EAST ECHO LANE    PHOENIX, AZ 85020
4243307    JULIE M BEEMAN DEC`D TRUST 12/15/9    28739 SW SERENITY WAY    WILSONVILLE, OR 97070
4243308    JULIE MAYKISH TRUST DTD. MAY 24, 2    20 BEVERLY RD    WEST CALDWELL, NJ 07006
4243309    JULIE ROBERTS    239 WINDSOR DRIVE    EPHRATA, PA 17522
4243310    JUMIO INC    395 PAGE MILL RD    PALO ALTO, CA 94306
4243311    JUN SHEN    #1009, #6, ALLEY 476, CHANGNING RD    CHANGNING DISTRICT,    SHANGHAI, CHINA
4243312    JUNE DEAN    6600 LOOKOVER CIRCLE    CRESTWOOD, KY 40014
4243313    JUNFEI WANG    9620 HEATHER PLACE    RICHMOND, BC V7A 2T3    CANADA
4243314    JUNMING CHEN    10–2–402 ZHICHENGYUAN XIXICHENGYUA    XIHU DIST.    HANGZHOU, ZHEJIANG, 310030 CHINA
4243315    JUSTIN C KROLL    ADDRESS UNAVAIL AT TIME OF FILING
4243316    JUYING PENG    15919 SOUTHEAST 44TH WAY    BELLEVUE, WA 98006
4243317    KAI AND MICHELLE OGSTON    911 EAST WILD ROSE ROAD    COLBERT, WA 99005
4243318    KAI OGSTON    911 EAST WILD ROSE ROAD    COLBERT, WA 99005
4243319    KALOS FINANCIAL INC    11525 PARK WOODS CIR    ALPHARETTA, GA 30005
4243320    KAMIAK REAL ESTATE    ADDRESS UNAVAIL AT TIME OF FILING
4243321    KARA M CHAPMAN    4024 E FAIRMONT AVE    PHOENIX, AZ 85018
4243322    KAREEM ILIYA    70 GLEN VIEW DR    SHOREHAM, VT 05770
4243323    KAREN L RICHE    1292 CHEROKEE RD    LOUISVILLE, KY 40204–2205
4243324    KAREN MCALLISTER    328 LAFAYETTE ROAD    COATESVILLE, PA 19320
4243325    KAREN WATKINS    873 GARDEN GLENN LOOP    LAKE MARY, FL 32746
4243326    KARIS PROPERTIES TI    2701 SYLVAN DRIVE W    TACOMA, WA 98466
4243327    KAROL MAYER    1227 BRENHAM DR    ALLEN, TX 75013
4243328    KAROLEE KASSNER–SAMAC    16725 3RD AVE S    BURIEN, WA 98148
4243329    KATHERINE S DEAN    725 KAPIOLANI BLVD    APT. 3002    HONOLULU, HI 96813
4243330    KATHLEEN A ANDERSON    35 W 979 FIELDCREST DR    ST. CHARLES, IL 60175
4243331    KATHLEEN A BISHOP DESCENDANTS TRUS    22W040 GLENDALE TERRACE    MEDINAH, IL 60157
4243332    KATHLEEN WHISTANCE    209 SE COYLE CT    LEE`S SUMMIT, MO 64063
4243333    KATHRYN ANN COLE INDV    79090 VIA SAN CLARA    LA QUINTA, CA 92253
4243334    KATHRYN HECHT    146 BEAUMONT AVE    SAN FRANCISCO, CA 94118
4243335    KATHRYN S LINDQUIST    847 WASHINGTON STREET    ANOKA, MN 55303
4243337    KATHY CONN    161 WILLIAMSBURG DRIVE    AVON LAKE, OH 44012
4243336    KATHY CONN AND KEITH RIEGELSBERGER    161 WILLIAMSBURG DRIVE    AVON LAKE, OH 44012
4243338    KATIE J GALE    12308 N 90TH WAY    SCOTTSDALE, AZ 85260
4243339    KAVI MARKETPLACE    3300 NW 185TH AVENUE, SUITE 158    PORTLAND, OR 97229
4243340    KAY DELGADO    4515 FOREST BEND COURT    GARLAND, TX 75040
4243341    KAYLA WOOD    ADDRESS UNAVAIL AT TIME OF FILING
4243342    KBRI6    ADDRESS UNAVAIL AT TIME OF FILING
4243343    KE LI    ROOM 2502, NO. 11 LANE 58,    SOUTH LONGZHOU ROAD, MINHANG DST    SHANGHAI, CHINA

4243344    KE REN      ROOM 3206 BUILDING 1,,     FENGHUANGHEMEI CTY, CHANGHONG RD     YUHUAT NANJING, JIANGSU 210000 PRC
4243345    KEITH A RIEGELSBERGER    3259 NAPA BLVD     AVON, OH 44011
4243346    KEITH A WILSON    1302 CASA MARINA LANE NW     ALEXANDRIA, MN 56308
4243347    KELLE TYSON    216 GLITCHEGUMEE DR    BUCKLEY, MI 49620
4243348    KELLEN M WOLFE    14596 RANCH TRAIL DR    EL CAJON, CA 92021
4243349    KELLER WILLIAMS REALTY INC    1000 SE EVERETT MALL WAY #201     EVERETT, WA 98208
4243350    KELLY BAGGETT    4802 117TH STREET    LUBBOCK, TX 79424
4243351    KENNEDY WILSON INC    151 S EL CAMINO DR    BEVERLY HILLS, CA 90212
4243352    KENNETH AND BEVERLY KNIGHT, JTWROS    3900 RIDGE ROAD    WILLOW PARK, TX 76087
4243353    KENNETH AND DONNA CHARBONEAU    43536 CANLA DR    PAW PAW, MI 49079
4243354    KENNETH AND GLORIA GLOVER    8851 HARDWICK RD    ABILENE, TX 79606
4243355    KENNETH AND JULIANA BARROW    2107 HEMLOCK LN    EAST STROUDSBURG, PA 18302
4243356    KENNETH AND KATHLEEN THOMPSON    2314 QUARTERPATH DRIVE    RICHMOND, TX 77406
4243357    KENNETH AND PATRICIA CASON    817 NE COLLEEN DR    LEE`S SUMMIT, MO 64086
4243358    KENNETH CHARBONEAU    43536 CANLA DR    PAW PAW, MI 49079
4243359    KENNETH E ADAMS    11 SOUTH LAKE BRIDGE    INLET BEACH, FL 32461
4243360    KENNETH G AND CARLA M STEVENS    9752 NEW CALIFORNIA DR    PLAIN CITY, OH 43064
4243361    KENNETH G STEVENS    9752 NEW CALIFORNIA DR    PLAIN CITY, OH 43064
4243362    KENNETH L MICHAELIS & ELAINE A MIC    134 CRYSTAL SPRINGS DRIVE    GEORGETOWN, TX 78633
4243363    KENNETH PODPESKAR    14096 BURGUNDY COURT    ROSEMOUNT, MN 55068
4243364    KENNETH PORTER    1850 KEARNEY CT, NE    LELAND, NC 28451
4243365    KENNETH ROCHEN    5504 80TH ST.    LUBBOCK, TX 79424
4243366    KENT CHARBONEAU    64683 77TH AVE    HARTFORD, MI 49057
4243367    KENT HOLMES PAINTING    4720 BROWNS POINT BLVD    TACOMA, WA 98422
4243368    KERRY M GOLDS AND DEREK C MAZIQUE    511 MADISON STREET    HOBOKEN, NJ 07030
4243369    KEVIN AND PAMELA LONG    PO BOX 105    BLAKESLEE, PA 18610
4243370    KEVIN BENTSON    ADDRESS UNAVAIL AT TIME OF FILING
4243372    KEVIN C BERRY    24083 N 76TH PL.    SCOTTSDALE, AZ 85255
4243371    KEVIN C BERRY LIVING TRUST    24083 N 76TH PL.    SCOTTSDALE, AZ 85255
4243373    KEVIN COE    1727 CLARKE SPRINGS DR    ALLEN, TX 75002
4243374    KEVIN J POUCHE    10 COUNTRY ROAD    CHESTNUT HILL BROOKLINE, MA 02476
4243375    KEVIN M MEDEIROS    18 ORCHARD DR    HUDSON, MA 01749
4243376    KEVIN M WEST    160 UNIVERSITY RD    BROOKLINE, MA 02445
4243377    KEVIN R CROCKETT    28188 DESERT PRINCESS DRIVE    CATHEDRAL CITY, CA 92234
4243378    KEVIN RUPERT    1834 ADAMS AVE    SAN DIEGO, CA 92116
4243379    KEVIN SUMMA    731 LOWER DEER VALLEY RD    TANNERSVILLE, PA 18372
4243380    KEYSTONE NATIONAL GROUP, LLC    ADDRESS UNAVAIL AT TIME OF FILING
4243381    KIDDER MATHEWS    500 108TH AVE NE, SUITE 2400    BELLEVUE, WA 98004
4243382    KIM A PARR    3945 MILITARY ROAD NW    WASHINGTON, DC 20015
4243383    KIM M FIGLIULO    12512 LAKE VIEW DR    ORLAND PARK, IL 60467
4243384    KIM MEACHAM    ADDRESS UNAVAIL AT TIME OF FILING
4243385    KIMLEY–HORN AND ASSOCIATES, INC.    421 FAYETTEVILLE ST    RALEIGH, NC 27601
4243386    KIN+CARTA (AKA:SPIRE DIGITAL)    PO BOX 2619    LITTLETON, CO 80161
4243387    KING COUNTY FINANCE    201 S JACKSON ST STE 710    SEATTLE, WA 98104
4243388    KING COUNTY HOUSING AUTHORITY    600 ANDOVER PARK W    TUKWILA, WA 98188
4243389    KING COUNTY TREASURY    201 S JACKSON ST. #710    SEATTLE, WA 98104
4243390    KINGBOND INTERNATIONAL INVESTMENT    RM A, 20/F, KIU FU COMMERCIAL BLDG    300 LOCKHART RD    WANCHAI, HONG KONG
4243391    KINGDOM TRUST    PO BOX 870    MURRAY, KY 42071
4243392    KINGSBURY CAPITAL, INC.    1560 SHERMAN AVENUE, SUITE 520    EVANSTON, IL 60201
4243393    KIRK D HARTMAN    998 WEST ARCHERFIELD DRIVE    MERIDIAN, ID 83646
4243394    KIRKLAND DEVELOPMENT, LLC    2300 E 3RD LOOP, SUITE 100    VANCOUVER, WA 98661
4243395    KIRKLAND GMC    12335 120TH AVE NE    KIRKLAND, WA 98034
4243396    KIT L MCMANUS    153 OAK BRANCH CT    WAXAHACHIE, TX 75167
4243397    KITSAP COUNTY    614 DIVISION ST    PORT ORCHARD, WA 98366–4614
4243398    KITTIAS COUNTY    ADDRESS UNAVAIL AT TIME OF FILING
4243399    KLEENSWEEP CONSTRUCTION, INC.    PO BOX 611    MILTON, WA 98354
4243400    KLEPPS    ADDRESS UNAVAIL AT TIME OF FILING
4243401    KLIEMANN BROTHERS HEATING & AIR    4703 116TH STREET EAST    TACOMA, WA 98446
4243402    KOSNIK ENGINEERING, PC    10505 19TH AVE SE, SUITE B    EVERETT, WA 98208
4243403    KPFF, INC.    1601 FIFTH AVE.    SUITE 1600    SEATTLE, WA 98101
4243404    KRISTINA D CRAWFORD    514 ROCHESTER CLOSE    FRANKLIN, TN 37064
4243405    KRISTON TRETTON    185 MANVILLE HILL RD UNIT 507    CUMBERLAND, RI 02864
4243406    KUN WANG    NO.144, BLD 14 #6 CRHNG TIGER BRDG    HAIDIAN DISTRICT    BEIJING, 100044 CHINA
4243407    KUNZMAN & BOLLINGER, INC    5100 N BROOKLINE AVE    SUITE 600    OKLAHOMA CITY, OK 73112
4243408    KUO ZHONG    6TH FLR, BLDG B, RAYCOM INFO CNTR    HAIDIAN DISTRICT    BEIJING, CHINA
4243409    KURT M RAWDING    331 REMINGTON ROAD    EAST STROUDSBURG, PA 18301
4243410    KURT R BALDRY    12868 90TH ST. NE    OTSEGO, MN 55330
4243411    KVCF, PLC    1401 E CARY STREET    RICHMOND, VA 23219

4243412    KVH CONSTRUCTION    ADDRESS UNAVAIL AT TIME OF FILING
4243413    KWAN CHAN AND DEWEI ZOU    4209 WHITMAN AVENUE NORTH    SEATTLE, WA 98103
4243414    KYLE RIVA    4563 TIGUA ISLAND CT    WINTER PARK, FL 32792
4243415    L & L PRINTING, INC.    1430 E MAIN AVE SUITE E    PUYALLUP, WA 98372
4243416    L&R CORPORATION    PO BOX 643    YAUCO, PR 00698
4243417    LA ARBOLEDA, LLC    MCS PLAZA, SUITE 804, 255 AVE.    PONCE DE LEON    SAN JUAN, PR 00917
4243418    LAFFERTY & ASSOCIATES    7719 S 124TH ST.    SEATTLE, WA 98178
4243419    LAKE UNION ESTATES, LLC    ADDRESS UNAVAIL AT TIME OF FILING
4243420    LAKE WASHINGTON HUMAN RESOURCES AS    2150 NORTH 107TH STREET    SUITE 205    SEATTLE, WA 98133
4243421    LANDMARK DESIGN INC    1202 MAIN STREET #104    SUMNER, WA 98390
4243422    LARRY D HAYES    4910 HACKBERRY LN    PARKER, TX 75002
4243423    LARRY DREW KEMP    9509 FM 860    MONTALBA, TX 75853
4243424    LARRY E AND RITA S VEST (JTWROS)    4212 CENTERFIELD DR    CRESTWOOD, KY 40014
4243425    LARRY GLANVILLE    361 BARKS ROAD    CALEDONIA, NY 14423
4243426    LARRY HAHN    2383 CAMDEN LAKE CIRCLE NORTHWEST    ACWORTH, GA 30101
4243427    LARRY J LUCKIE    PO BOX 1962    OZONA, TX 76943
4243428    LARRY L PENKA AND JANICE L PENKA T    5417 W 141ST ST. TERRACE    LEAWOOD, KS 66224
4243429    LARRY MCCORD    3775 GUMTREE LANE    ST. LOUIS, MO 63129
4243430    LARRY W HAIRGROVE    453 ANDERSON COUNTY RD #1209    GRAPELAND, TX 75844
4243431    LARSON & ASSOCIATES    ADDRESS UNAVAIL AT TIME OF FILING
4243432    LATCHMIN KISSOON    1821 DITMARS BLVD    ASTORIA, NY 11105
4243433    LAUCHLIN R BETHUNE ASSOCIATES, INC    P O.BOX 1442    MAPLE VALEEY, WA 98038
4243434    LAURA D JONES TRUST DATED 9/28/201    5989 BUTTONWOOD SQ    VERO BEACH, FL 32966
4243435    LAURA M STEVENS    11981 CYPRESS VALLEY DR    SAN DIEGO, CA 92131
4243436    LAURA SCIBA    ADDRESS UNAVAIL AT TIME OF FILING
4243437    LAUREN C HART    2160 CALLAHAN DRIVE    FORNEY, TX 75126
4243438    LAW OFFICE OF HANZHANG XU    1901 AVENUE OF THE STARS,    STE 200    LOS ANGELES, CA 90067
4243439    LAWN BOYS INC.    1836 TERMINAL DR    RICHLAND, WA 99354
4243440    LAWRENCE E MAGEE    16311 CANYON SHADOW    SAN ANTONIO, TX 78232
4243441    LAWRENCE S AND BETTY L FRIES    703 MARDEL DR #503    NAPLES, FL 34104
4243442    LEANDRO C & TERESITA V CENTENERA    11206 SPYGLASS HILL LANE NE    ALBUQUERQUE, NM 87111
4243443    LEANNE KUHLMAN    24419 30TH AVENUE EAST    SPANAWAY, WA 98387
4243444    LEASE DIRECT    ADDRESS UNAVAIL AT TIME OF FILING
4243445    LEBLANC FINANCIAL    ADDRESS UNAVAIL AT TIME OF FILING
4243446    LEE & ASSOCIATES COMMERCIAL    701 PIKE STREET, SUITE 1025    SEATTLE, WA 98101
4243447    LEGAL & COMPLIANCE LLC    330 CLEMATIS ST    WEST PALM BEACH, FL 33401–4614
4243448    LEGENDS ROOFING CO., INC.    PO BOX 731249    PUYALLUP, WA 98373
4243450    LEI (RAYMOND) ZHANG    APT. 1204 NO. 17, LANE 28,    GUILIN DONG JIE,, XUHUI DISTRICT    SHANGHAI, 200000 CHINA
4243449    LEI (RAYMOND) ZHANG (DON`T USE)    APT. 1204 NO. 17, LANE 28,    GUILIN DONG JIE, XUHUI DISTRICT    SHANGHAI, CHINA
4243451    LEI WANG    ROOM 209, BUILDING 3 BEIJING ZUNFU    NO. 9 NAOSHIKOU STREET, XICHENG DS    BEIJING, CHINA
4243452    LEROY W FRICK LIVING TRUST    124 E OAK ST.    DALE, IN 47523
4243453    LESA ROSS    8201 THOMPSON PKWY    ABILENE, TX 79606
4243454    LESLIE D GARDNER    9710 MAIN STREET UNIT A    BOTHELL, WA 98011
4243455    LESTER KOBZIK    279 KELTON AVE.    SAN CARLOS, CA 94070
4243456    LEVAIN BAKERY INC    167 WEST 74TH STREET    NEW YORK, NY 10023
4243457    LI GAO    SENAVERA WATERSCAPE GARDEN    CHAOYANG DISTRICT    BEIJING, 100020 CHINA
4243458    LI LI    1004, #1, BLD 2 JIANYE TIANZHU,    SHANGDING RDKANGNING, GUANCHENG DS    ZHENGZHOU,HENAN, 450016 CHINA
4243459    LI SI    4–1202 WANJIAHUACHENG    NO.380 PINGSHUI ST, GONGSHU DIST    HANGZHOU, ZHEJIANG, CHINA
4243460    LIANXUE YAN    2–14–2 WOBOYUAN COMMUNITY    SOUTH WUMA RD, HEPING DISTRICT    SHENYANG, LIAONING 110000 CHINA
4243461    LIBERTY LAND DEVELOPMENT    ADDRESS UNAVAIL AT TIME OF FILING
4243462    LIBERTY MUTUAL INSURANCE    PO BOX 91013    CHICAGO, IL 60680–1171
4243463    LIBERTY TRUST CO.    8226 DOUGLAS AVE, SUITE 520    DALLAS, TX 75225
4243464    LIGHTHOUSE LENDERS, LLC    ADDRESS UNAVAIL AT TIME OF FILING
4243465    LIMA ONE CAPITAL, LLC    201 EAST MCBEE AVE SUITE 300    GREENVILLE, SC 29601
4243466    LIN LAN SUN    ADDRESS UNAVAIL AT TIME OF FILING
4243467    LINCOLN FINANCIAL GROUP    PO BOX 2248    FORT WAYNE, IN 46801
4243468    LINDA BENENATO    10114 NE 63RD ST    KIRKLAND, WA 98033
4243469    LINDA E SMEDBERG TRUST NUMBER 01E4    2135 N JUNPER LN    ARLINGTON HEIGHTS, IL 60004
4243470    LINDA HANSON    1400 JULIE CT    RENO, NV 89509
4243471    LINDA J WILLIAMS    4787 GALICIA WAY    OCEANSIDE, CA 92056
4243472    LINDA OLSON–SCHOPPE    216 GERARD CIR.    MCCORMICK, SC 29835
4243473    LINDA S JONES HOULE    15 EVERGREEN RD    LINCOLN, RI 02865
4243474    LINDA SUE CUNNINGHAM    106 ROWAN DR    BRISTOL, TN 37620
4243475    LINDEN PARK HEATED STORAGE    2102 E MAIN AVE    PUYALLUP, WA 98372

4243476    LING CAI        ADDRESS UNAVAIL AT TIME OF FILING
4243477    LING LUO        1923 KNOXBRIDGE RD        FORNEY, TX 75126
4243478    LING–LING TSOU        348 8F–1 KUANG FU SOUTH ROAD        TAIPEI CITY, TAIWAN,
10693        CHINA
4243479    LINGYI ZHONG        NO.153 CHAOHUI ROAD        JINDUHUATING 5–3–902, GONGSHU
DST        HANGZHOU, ZHEJIANG, 310000 CHINA
4243480    LINJI SUN        ROOM 501, NO. 10, LANE 100,        TIANLIN EAST ROAD, AIJIANYUAN        XUHUI
DST, SHANGHAI, 200030 CHINA
4243481    LINKAGE INTERNATIONAL TECHNOLOGIES        RAL 88 88 DES VOEUX RD CENTRAL        HONG
KONG,        CHINA
4243482    LINVILLE LAW FIRM, PLLC        800 5TH AVE STE 3850        SEATTLE, WA 98104
4243483    LISA CLARE–YEAGER        537 NORTH 75TH STREET        SEATTLE, WA 98103
4243484    LIYA JIN (GRACE SHIN)        RM 401, UNIT 3, BLD 7, LE`AN LI        WEITANG TOWN,        JIASHAN
CTY, ZHEJIANG 314103 CHINA
4243485    LIYUN DONG        ADDRESS UNAVAIL AT TIME OF FILING
4243486    LIYUN JIN        1B–2803, QIANHAI PLAZA        NO. 9 QIANHAI ROAD, NANSHAN
DIST        SHENZHEN, GUANGDONG 518054 CHINA
4243487    LIZHENG SUN        NO.73, NO.115 NEI, LINYUSI STREET        NANSHI DISTRICT        BAODING,
HEBEI, 071000 CHINA
4243488    LMLAL, LLC        5238 LOLETA AVENUE        LOS ANGELES, CA 90041
4243489    LOBERG ROOFING        5800 188TH ST SW STE A        LYNNWOOD, WA 98037
4243490    LOIS BICHERAY        ADDRESS UNAVAIL AT TIME OF FILING
4243491    LOLA        2000 4TH AVE        SEATTLE, WA 98121
4243492    LONG YU        RM 101 BUILDING 35 NO.55 YUEFU RD        BAOSHAN DISTRICT        SHANGHAI,
2019000 CHINA
4243493    LOREN F HALVERSON        2233 KNOLL CIR.        ANCHORAGE, AK 99501
4243494    LORI MCGOVERN        25115 S E 146TH STREET        ISSAQUAH, WA 98027
4243495    LORI YOUNGBERG        3802 HERON DR        LORAIN, OH 44053
4243496    LORIN D RONNOW        1370 E STRATFORD AVE.        SALT LAKE CITY, UT 84106
4243497    LORRAINE HIBBERT        3639 E INDIGO BAY CT        GILBERT, AZ 85234
4243498    LORRAINE KULPA        605 W MADISON STREET 3–2611        CHICAGO, IL 60661
4243499    LOTS PLUS, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4243500    LOUIS C MITCHELL JR        4870 1/2 OLD CLIFFS ROAD        SAN DIEGO, CA 92120
4243501    LOWELL FAMILY TRUST        70 MORNING MIST LANE        WAYNESVILLE, NC 28785
4243502    LPL FINANCIAL        126 HOLIDAY HILLS DRIVE        BRISTOL, NH 03222
4243503    LSN SOFT INC        24919 SE 43RD ST.        SAMMAMISH, WA 98029
4243504    LU GAO        RM 2201, BLD #3, LANE 168        NANDAN DONG RD , XUHUI DISTRICT        SHANGHAI,
200000 CHINA
4243505    LUCHA MALATO        19 WINCHESTER DR        CALIFON, NJ 07830
4243506    LUIS E CUMMINGS CARRERO        3417 PASEO VERSATIL        URB VISTA POINT        PONCE, PR
00716
4243507    LUIS ORTIZ RIVERA AND ANA M CERVER        CONDOMINIO GALAXY APT 904        CAROLINA, PR
00979
4243508    LUIS PIO SANCHEZ RETIREMENT PLAN        PO BOX 1246        GUAYNABO, PR 00970
4243509    LUKEA MIGRATION SERVICE LIMITED        RM 1701, 17/F , NEW TREND CENTRE,        704 PRINCE
EDWARD ROAD EAST,        SAN PO KONG, KLN, HONG KONG
4243510    LUNCHBOX LABORATORY        989 112TH AVE NE #105        BELLEVUE, WA 98004
4243511    LUX CUSTOM HOMES        ADDRESS UNAVAIL AT TIME OF FILING
4243512    LV LONG        IPOH LANE 7, #13–02        SINGAPORE, 438610        SINGAPORE
4243513    LVM IRONWORKS LLC        566 LEHMAN DRIVE        CAMANO ISLAND, WA 98282
4243514    LYLE HOMES, INC.        10604 NE 38TH PLACE        KIRKLAND, WA 98033
4243515    LYNN WALLS BUSSMAN        18208 PRESTON RD #D9–427        DALLAS, TX 75252
4243516    LYNNE C MARGOLIN REVOCABLE TRUST D        17941 FAIROAKS WAY        BOCA RATON, FL
33498
4243517    LYNNE R LEVIN REVOCABLE TRUST U/A        415 OAK KNOLL TERRACE        ROCKVILLE, MD
20850
4243518    M AND J DOYLE REVOCABLE TRUST        10001 TIMOTHY LN        VILLA PARK, CA 92861
4243519    M2 COMPLIANCE LLC        501 EAST LAS OLAS BLVD        SUITE 30C        FORT LAUDERDALE, FL
33301
4243525    MA?ALAC, MADELLAINE        ADDRESS UNAVAIL AT TIME OF FILING
4243520    MADRONICA CLARKE        809 E 40TH ST. APT. 6–4        CHICAGO, IL 60653
4243521    MAI HUANG        3288 NE MAGNOLIA ST        ISSAQUAH, WA 98029
4243522    MAINSTAR TRUST        214 WEST 9TH ST        ONAGA, KS 66521
4243523    MALLORY REVOCABLE TRUST        3050 STANFIELD AVENUE        ORLANDO, FL 32814
4243524    MALSAM TSANG ENGINEERING CORP        122 S JACKSON ST        SUITE 210        SEATTLE, WA
98104
4243526    MANUEL A SUAREZ MENDEZ        PO BOX 366029        SAN JUAN, PR 00936
4243527    MANUEL AND ELDA W CARRILLO        1126 SUNSET LANE        CHELAN, WA 98816
4243528    MANUEL GONZALEZ        PO BOX 367382        SAN JUAN, PR 00936
4243529    MANUEL MARTINEZ        563 BARBOSA AVE        SAN JUAN, PR 00923
4243530    MANUEL MEDINA        PO BOX 1498        VEGA BAJA, PR 00694
4243531    MARC WELLS        ADDRESS UNAVAIL AT TIME OF FILING
4243532    MARCUM LLP        601 ROUTE 73 NORTH, SUITE 400        MARLTON, NJ 08053
4243533    MARCUS & MILLICHAP        601 UNION STREET        SEATTLE, WA 98101
4243534    MARGARET LAYFIELD        7766 BURNT OAK TRAIL        JACKSONVILLE, FL 32256
4243535    MARGARET SCHELLENBERGER        90 FIELDSTONE CT        NEW ALBANY, IN 47150
4243536    MARGARET WHITE        3905 EAST 3RD STREET        LEHIGH ACRES, FL 33936
4243537    MARIA FERNANDEZ–CABRERA        83125 EXETER CT        THERMAL, CA 92274

4243538    MARIA M PORTILLA DELGADO    9 CALLE FRAY INIGO    BOSQUE DE LOS FRULIES    GUAYNABO, PR 00969

4243539    MARIANA ROCHEN    5504 80TH ST.    LUBBOCK, TX 79424

4243540    MARILYN J VARCOE    4751 GULFSHORE BLVD N #1402    NAPLES, FL 34103

4243541    MARILYN Z MENDELL REVOCABLE TRUST    529 SOUTH FLAGLER DR APT 17G    WEST PALM BEACH, FL 33401

4243542    MARIO AND PAMELA VITALE    1003 BRAZOS DR    SOUTHLAKE, TX 76092

4243543    MARIO TEMPESTA    48 W AMY LN    ROCHESTER, NY 14626

4243544    MARK A & CRYSTAL T LANG    105 VIA AMALFI    NEW SMYRNA BEACH, FL 32169

4243545    MARK AND ELAINE GERSHENSON    1133 N VISTA VESPERO    PALM SPRINGS, CA 92262

4243546    MARK AND JUDITH STOLNITZ    2801 HARBOR BLVD    OXNARD, CA 93035

4243547    MARK AND LINDA MOULDING    25484 SW PETES MOUNTAIN RD    WEST LINN, OR 97068

4243549    MARK AND MONIQUE SULLIVAN    714 MARLITA ST.    HERMOSA BEACH, CA 92054

4243548    MARK AND MONIQUE SULLIVAN TRUST UA    15516 ARTESIAN RIDGE ROAD    SAN DIEGO, CA 92127

4243550    MARK BORENSTEIN    1024 STANFORD STREET    SANTA MONICA, CA 90403

4243551    MARK D GERSHENSON    1133 N VISTA VESPERO    PALM SPRINGS, CA 92262

4243552    MARK E BEAUGARD    633 PLUM RUN DRIVE    WEST CHESTER, PA 19382

4243553    MARK E TOMPKINS    838 MENTELLE DR NE    ATLANTA, GA 30308

4243554    MARK GRACE    5501 PETOSKEY ST.    ALANSON, MI 49706

4243555    MARK HADENFELDT    220 PIEDRAS DEL NORTE    SEDONA, AZ 86351

4243556    MARK J FINKELSTEIN    1071 COMMONWEALTH AVE    NEWTON CENTRE, MA 02459

4243557    MARK KEATEN    101 COYOTE RUN    WAXAHACHIE, TX 76165

4243558    MARK ROTH    17837 29TH AVE NE    LAKE FOREST PARK, WA 98155

4243559    MARK TRAVERS ARCHITECT    2315 EAST PIKE STREET    SEATTLE, WA 98122

4243560    MARK W HERTEL    1300 N KELLY DR    SEYMOUR, TX 76380

4243562    MARKET FRESH    NEWARK LIBERTY INT AIRPORT    NEWARK, NJ 07114

4243561    MARKET FRESH FRUIT, LLC    1916 PIKE PL SUITE #12–350    SEATTLE, WA 98101

4243563    MARKETPLACE REALTY ADVISORS LLC    23515 NORTHEAST NOVELTY HILL ROAD,    SUITE B221 #237    REDMOND, WA 98053

4243564    MARKETS GROUP    44 E 32ND STREET    4TH FLOOR    NEW YORK, NY 10016

4243565    MARKTPLACE REALTY ADVISORS LLC    23515 NOVELTY HILL ROAD    SUITE B221 #237    REDMOND, WA 98053

4243566    MARLA BASSLER    1130 LONGVIEW DR    PRESCOTT, AZ 86305

4243567    MARLIN CAPITAL SOLUTIONS    MARLIN BUSINESS BANK    PO BOX 13604    PHILADELPHIA, PA 19101

4243568    MARLYN TRUST    105 AVE. ORTEGON, APT. 1601    GUAYNABO, PR 00966–2513

4243569    MARTHA ANN MCCARLEY SMITH    17619 WOODS EDGE DR    DALLAS, TX 75287

4243570    MARTIN F STONE    4304 37TH STREET NORTHWEST    WASHINGTON, DC 20008

4243571    MARTIN FREDERICK STONE REVOCABLE T    4304 37TH ST. NW,    WASHINGTON, DC 20008

4243572    MARTIN HEDMAN    ADDRESS UNAVAIL AT TIME OF FILING

4243573    MARTIN T SORGE    #7 ASHWOOD CIR.    ROCHESTER, NY 14624

4243574    MARTINSON PAINTING, LLC    PO BOX 1848    MILTON, WA 98354

4243575    MARVIN L AND LAUREL A RODE    2621 E BLOCHER RD    SCOTTSBURG, IN 47170

4243576    MARVIN OR GAYLE ARRUDA    ADDRESS UNAVAIL AT TIME OF FILING

4243577    MARY AND AUGUST ROSSANO, COMM PROP    2178 NE NELSON LANE    ISSAQUAH, WA 98029

4243578    MARY AND BERNARD BRADY, JTWROS    700 COUNTRY ROAD HM    TWIN LAKES, WI 53181

4243579    MARY BEALL    TTEE OF THE SURVIVOR`S TRUST    21 SPINNAKER WAY    CORONADO, CA 92118

4243580    MARY BRADY    700 COUNTY ROAD HM    TWIN LAKES, WI 53181

4243581    MARY D AMES,    BEN OF BARBARA R DEGNAN EST    PO BOX 892    PROCTOR, TX 76468

4243582    MARY D KEMPER    2245 WALL ST.    EAGAN, MN 55122

4243583    MARY G CASH    7120 KING RANCH RD    NORTH RICHLAND HILLS, TX 76182

4243584    MARY H BREEN    21 AUSTIN LANE    LITTLE COMPTON, RI 02837

4243585    MARY JANE AND THOMAS D SULLIVAN    7722 STEVENS ST    DARIEN, IL 60561

4243586    MARY JANE TOLLEY    1312 STOKES STATION RD    GOOCHLAND, VA 23063

4243588    MARY L ALFINI    419 E ORCHARD ST.    ARLINGTON HEIGHTS, IL 60005

4243587    MARY L ALFINI TRUST    419 E ORCHARD ST.    ARLINGTON HEIGHTS, IL 60005

4243589    MARY LOU CRIQUI    1918 COLTRANE PL.    ESCONDIDO, CA 92027

4243590    MARY SUE SCHICK    2610 E PRAIRIE CREEK DRIVE    RICHARDSON, TX 75080

4243591    MASHINDER BAHIA    ADDRESS UNAVAIL AT TIME OF FILING

4243592    MASTER ZHANG REMODELING LLC    5040 117TH AVE SE    BELLEVUE, WA 98006

4243593    MATADOR RESTAURANT    110 N WAYNE AVE    WAYNE, PA 19087–3315

4243594    MATERIALS TESTING CONSULTING INC (    777 CHRYSLER DRIVE    BURLINGTON, WA 98233

4243595    MATTHEW J SCHMIDT    427 WOLLERTON STREET    WEST CHESTER, PA 19382

4243596    MATTHEW LONGHURST    ADDRESS UNAVAIL AT TIME OF FILING

4243597    MATTHEW PROFFITT    4330 CIELO TRAIL    MIDLOTHIAN, TX 76065

4243598    MAUREEN F CARDIFF    12244 LA MAIDA STREET    VALLEY VILLAGE, CA 91607

4243599    MAUREEN H HALL    631 WILLIAMS DR    WINTER PARK, FL 32789

4243600    MAUREEN H MCNEIL    1271 TUSCANY BOULEVARD    VENICE, FL 34292

4243601    MAXIE AND BEVERLY CARDOZA, JTWROS    1105 ROCKMOOR DR    FORT WORTH, TX 76134

4243602    MAXIE CARDOZA    1105 ROCKMOOR DR    FORT WORTH, TX 76134

| | | |
|---|---|---|
| 4243603 | MAXIMUM PERFORMANCE INC | 16603 MERIDIAN E | PUYALLUP, WA 98375 |
| 4243604 | MAYA SINHA | 5533 E MURIEL DR | SCOTTSDALE, AZ 85254 |
| 4243605 | MAYES TESTING ENGINEERS, INC. | PO BOX 959673 | ST LOUIS, MO 63195 |
| 4243606 | MC FINANCIAL SERVICES INC. | 9117 FELSMERE CIR. | LOUISVILLE, KY 40241 |
| 4243607 | MCCULLOUGH HILL LEARY, P S | 701 FIFTH AVE., SUITE 6600 | SEATTLE, WA 98104 |
| 4243608 | MCCULLOUGH HILL LEARY, PS (DONOTUS | 701 FIFTH AVE SUITE 6600 | SEATTLE, WA 98104 |
| 4243609 | MCDOWELL NW PILE KING, INC | 18905 84TH AVE S | KENT, WA 98032 |
| 4243610 | MEDOVA HEALTHCARE FINANCIAL GROUP | 345 RIVERVIEW ST #600 | WICHITA, WA 67203 |
| 4243611 | MEENU SAINI | 55 STALTONSTALL ROAD | HAVERHILL, MA 01830 |
| 4243612 | MEGA PACIFIC INVESTMENTS, LTD | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243613 | MEIFANG PAN | RM1302, BLD 5, CENTURY NEW CITY | GUDANG ST., XIHU DISTRICT    HANGZHOU, ZHEJIANG, 310000 CHINA |
| 4243614 | MEIHUA CHEN | 29–3–601, HUSHU NEW VILLAGE | GONGSHU DISTRICT    HANGZHOU, ZHEJIANG, 310005 CHINA |
| 4243615 | MEREDITH DEE MCCUE | 1051 OCEAN SHORE BLVD APT 804 | ORMOND BEACH, FL 32176 |
| 4243616 | MEREDITH ZYETZ | 8600 SILVER RIDGE DR | AUSTIN, TX 78759 |
| 4243617 | MERIDIAN CAFE | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243618 | MERIDIAN CENTER ELECTRIC (MCE) | 11109 66TH AVE E | PUYALLUP, WA 98373 |
| 4243619 | MERIDIAN GREENS HOLDINGS | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243620 | MERIDIAN VILLAGE DEVELOPMENT, LLC | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243621 | METAL ROOF SPECIALTIES | 712 54TH AVE E | FIFE, WA 98424 |
| 4243622 | MEYER FAMILY TRUST DTD 11/09/1993 | 23005 NORTH 74TH ST #3004 | SCOTTSDALE, AZ 85255 |
| 4243623 | MEYERS ASSOCIATES LP | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243624 | MF GONZALEZ MELENDEZ RETIREMENT PL | PO BOX 367382 | SAN JUAN, PR 00936 |
| 4243625 | MGSM HOLDINGS LLC | 9527 EAST VERDE GROVE VIEW | SCOTTSDALE, AZ 85255 |
| 4243626 | MIC HOLDING LLC | 268 AVE PONCE DE LEON STE 1005 | SAN JUAN, PR 00918 |
| 4243627 | MICHAEL A ADELIZZI | 1765 33RD ST. SW | ALLENTOWN, PA 18103 |
| 4243628 | MICHAEL A GERMANA | 3239 DEER CHASE RUN | LONGWOOD, FL 32779 |
| 4243629 | MICHAEL AND KAREN DIKES | 366 CR323 | TUSCOLA, TX 79562 |
| 4243630 | MICHAEL AND KATHLEEN BAILEY | 10780 E WILDCAT HILL RD | SCOTTSDALE, AZ 85262 |
| 4243631 | MICHAEL BUCKA | 12951 SLEEPY WIND | MOOREPARK, CA 93021 |
| 4243632 | MICHAEL CHARBONEAU | 64683 77TH AVE | HARTFORD, MI 49057 |
| 4243633 | MICHAEL COBURN | PO BOX 391 | ARGYLE, TX 76226 |
| 4243634 | MICHAEL COLE | 482 S SOUTH LONG LAKE ROAD | TRAVERSE CITY, MI 49685 |
| 4243635 | MICHAEL D AND MARILYNN CHANCE | 3800 FOREST | KANSAS CITY, MO 64109 |
| 4243636 | MICHAEL D WESDELL | 13272 SPARREN AVE | SAN DIEGO, CA 92129 |
| 4243637 | MICHAEL DEAN | 9910 STONESTREET RD | LOUISVILLE, KY 40272 |
| 4243638 | MICHAEL E FLUSCHE | 1601 SHADY BEND DR | MCKINNEY, TX 75071 |
| 4243639 | MICHAEL FITZPATRICK | 1885 SCOTT VALLEY ROAD | RENO, NV 89523 |
| 4243640 | MICHAEL FONDREN | 12547 HIGH MEADOW DR | DALLAS, TX 75244 |
| 4243641 | MICHAEL FOSS | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4243642 | MICHAEL GARLOCH | 7881 RED SKY DRIVE | LANESVILLE, IN 47136 |
| 4243643 | MICHAEL HASSEBROCK | 960 RAMSDEN RUN | ALPHARETTA, GA 30022 |
| 4243644 | MICHAEL INSLER | 848 OAK STREET | CHATTANOOGA, TN |
| 4243645 | MICHAEL J AND NANCY L ENGLISH | 871 VIA LUGANO | WINTER PARK, FL 32789 |
| 4243646 | MICHAEL J CADA | 5246 ROCKINGHAM COURT | WINDSOR, CO 80550 |
| 4243647 | MICHAEL J ENRIGHT SR. TRUST | 333 NW THOREAU CIR. | LEE`S SUMMIT, MO 64081 |
| 4243648 | MICHAEL J VALLILLO, DDS | 648 OSCEOLA AVE. | WINTER PARK, FL 32789 |
| 4243649 | MICHAEL J WITTMAN AND MARY JO WITT | REVOCABLE TRUST | 3140 E LINDY LANE    OAK CREEK, WI 53154 |
| 4243650 | MICHAEL JOHN AND MARY JO WITTMAN | 3140 LINDY LN | OAK CREEK, WI 53172 |
| 4243651 | MICHAEL KORETSKY | 2821 NORTH OCEAN BLVD PH5–SOUTH | FT LAUDERDALE, FL 33308 |
| 4243652 | MICHAEL KUHN | 2104 FM 956 | SCHULENBURG, TX 78956 |
| 4243653 | MICHAEL LAI | 3401 RAINIER AVENUE S , SUITE B | SEATTLE, WA 98144 |
| 4243654 | MICHAEL M PHILLIPS | 138 JACKSON DR | EAST STROUDSBURG, PA 18302 |
| 4243655 | MICHAEL MURRAY | 508 QUEENSBURY TURN | SOUTHLAKE, TX 76092 |
| 4243656 | MICHAEL P CASEY | 6 THE TRILLIUM | PITTSBURGH, PA 15238 |
| 4243657 | MICHAEL P POTOCHNIAK | 3301 ALT 19 LOT 343 | DUNEDIN, FL 34698 |
| 4243658 | MICHAEL P ROBERTS | 479 WAVERLY RD | NORTH ANDOVER, MA 01845 |
| 4243659 | MICHAEL RUNDLE | 1427 EAST LAKE SAMMAMISH PARKWAY | SAMMAMISH, WA 98075 |
| 4243660 | MICHAEL SZYMBORSKI | 11943 INDIAN TRAIL | HALES CORNERS, WI 53130 |
| 4243661 | MICHAEL UHLE | 1020 S CORNELL AVE | VILLA PARK, IL 60181 |
| 4243662 | MICHAEL V BRADLEY | 16430 N SCOTTSDALE RD | STE 230    SCOTTSDALE, AZ 85254 |
| 4243663 | MICHAEL W AND DEBBIE L HANNA FAMIL | 8604 RIDGEWAY | RAYMORE, MO 64138 |
| 4243664 | MICHAEL YOUNGBERG | 3923 COVENTRY LN | HURON, OH 44839 |
| 4243665 | MICHELE C SAUNDERS | 718 KEY ROYALE DR | HOLMES BEACH, FL 34217 |
| 4243666 | MICHELE L GILBERT | 5000 SW RIDGE MONT RD | BENTONVILLE, AR 72713 |
| 4243667 | MICHELLE BOUTIN | 550 OKEECHOBEE BLVD APT. 1419 | WEST PALM BEACH, FL 33401 |
| 4243668 | MICHELLE COLL | 102 CENTRAL PARK STREET | BAYAMON, PR 00969 |
| 4243669 | MICHELLE PULEO BOUTIN LIVING TRUST | 550 OCKEECHOBEE BLVD UNIT #1419 | WEST PALM BEACH, FL 33401 |
| 4243670 | MICK LAW P C | 816 SOUTH 169TH STREET | OMAHA, NE 68118 |

4243671   MICKEY AND RUTH DODDS        2072 COUNTRY CLUB ESTATES        SAN ANGELO, TX 76904
4243672   MICROBIAL REMEDIATION SOLUTIONS, I        16212 BOTHELL EVERETT HWY        SUITE
          F–124        MILL CREEK, WA 98012–1602
4243673   MIGUEL A MALDONADO LOPEZ AND ROSAR        URB SAN ALFANSO        CALLE NARANJITO
          B5        CAGUAS, PR 00726
4243674   MIKA TOMINAGA        3–5–20 KAMISHOGAKUJI HIRANO–KU        OSAKA, 5470006        JAPAN
4243675   MILBRANDT ARCHITECTS, INC        25 CENTRAL WAY SUITE 210        KIRKLAND, WA 98033
4243676   MILLENNIUM TRUST        2001 SPRING ROAD. SUITE 700        OAK BROOK, IL 60523
4243677   MILLER NASH LLP        111 SW 5TH AVE., SUITE 3400        PORTLAND, OR 97204
4243678   MILO`S LOCKSMITH        ADDRESS UNAVAIL AT TIME OF FILING
4243679   MILTON CONSTRUCTION INC        PO BOX 435        GRAHAM, WA 98338
4243680   MING LI        6–1–2301, HUICHANG XIAOQU ,        16 XIZHAOSHI ST
          GUANGQUMEN        DONGCHENG BEIJING, 100061 CHINA
4243681   MINGJUAN DONG        NO. 405 SADDLE TENG ROAD        ANSHAN, LIAONING,
          1144200        CHINA
4243682   MINGLI FENG        ROOM 202, UNIT 1 BUILDING NO. 1,        LANTIAN CHENGSHI
          GARDEN        HANGZHOU, ZHEJIANG, 310004 CHINA
4243683   MINGYI HU        ROOM 2606, QINZHOU MANSION, NO.6,        LANE 111, QINZHOU
          ROAD        SHANGHAI, CHINA
4243684   MINJIA ZHANG        ROOM 601, NO. 2, LANE 175        HONGSON ROAD        SHANGHAI, 200000
          CHINA
4243685   MINNESOTA UNEMPLOYMENT INSURANCE        MINNESOTA UI FUND        PO BOX
          64621        SAINT PAUL, MN 55164
4243686   MINTING WU        1306, TOWER B, GALAXY YINHUGU GRDN        YANAN ROAD, LONGGANG
          DISTRICT        SHENZHEN, GUANGDONG 518000 CHINA
4243687   MINUTEMAN PRESS OF ISSAQUAH        180 NE JUNIPER        ISSAQUAH, WA 98027
4243688   MINYAO ZHENG        2001 CITY ROOM, BUILDING 7TH        1299 CLOVE ROAD,, PUDONG NEW
          AREA        SHANGHAI, 200127 CHINA
4243689   MIRU MONTE        1914 CHAMBERLAIN DR        CARROLLTON, TX 75007
4243690   MITCHELL MYERS        25 LEE ST.        BROOKLINE, MA 02445
4243691   MITCHELL WILLIS        5802 CLINTON ST.        ERIE, PA 16509
4243692   MITER MASTERS, INC.        4721 127TH AVE E        EDGEWOOD, WA 98372
4243693   MIZUKI CORPORATION        17950 SOUTHCENTER PKWY        TUKWILA, WA 98188
4243694   MK WEST        2701 13TH STREET PLACE SW        PUYALLUP, WA 98373
4243695   MM FASHION RETIREMENT PLAN        PO BOX 362613        SAN JUAN, PR 00936
4243696   MODERN SIDING        10121 EVERGREEN WAY        SUITE 25–180        EVERETT, WA 98204
4243697   MOELLENBERNDT, INC.        105 FOSTERS TRACE        SCHULENBURG, TX 78956
4243698   MOLNAR CONCRETE CONSTRUCTION, LLC        2507 123RD ST. E        TACOMA, WA 98445
4243699   MONA ASHER        23511 TIARA ST.        WOODLAND HILLS, CA 91367
4243700   MONEYSHOW        50 CENTRAL AVE, SUITE 980        SARASOTA, FL 34236
4243701   MONICA PEASE        1011 W STEWART STREET – 21        PUYALLUP, WA 98371
4243702   MONIQUE SULLIVAN        15516 ARTESIAN RIDGE ROAD        SAN DIEGO, CA 92127
4243703   MORRIE G GOLD        1708 YARDLEY DRIVE        WEST CHESTER, PA 19380
4243704   MR. 99 & ASSOCIATES, INC        15562 LAKESHORE BLVD NE        LAKE FOREST PARK, WA
          98155
4243705   MR. HANDYMAN OF SE BELLEVUE        13300 SE 30TH ST ,#209        BELLEVUE, WA 98005
4243706   MSB COLLECTIONS        PO BOX 16755        AUSTIN, TX 78761
4243707   MU–CHEN TZOU        NO. 11, HUIMIN STREET        LI ZHENG ROAD        JIASHAN CTY, ZHEJIANG
          314100 CHINA
4243708   MUTCHNIK LIQUIDITY, LLC        7211 HERITAGE GRAND PLACE        BRADENTON, FL 34212
4243709   MUTUAL OF ENUMCLAW INSURANCE CO        PO BOX 34983        SEATTLE, WA 98124
4243711   MY–LINH HUYNH        463 HOQUIAM PLACE NE        RENTON, WA 98059
4243710   MYLA LIND        2265 CHIMNEY SWIFT CIR        MARIETTA, GA 30062
4243712   MYRTLE J STIASZNY INTERVIVOS TRUST        10734 WALME        OVERLAND PARK, KS 66211
4243713   NAI PUGET SOUND PROPERTIES        10900 NE 8TH STREET        SUITE 1500        BELLEVUE, WA
          98004
4243714   NANCY C MOLVIG        15 A S COMMONS        LINCOLN, MA 01773
4243715   NANCY DICKEY        701 MAIN ST.        HAVERHILL, MA 01830
4243716   NANCY G DAVIS        PO BOX 101141        FORT WORTH, TX 76185
4243717   NANCY G DAVIS,        BEN OF THE BARBARA R DEGNAN ESTATE        3120 CAMELLIA ROSE DR,
          #312        FORT WORTH, TX 76116
4243718   NANCY L CARLSON & DONALD C GREENOU        1725 DOGWOOD FOREST WAY        LAKE MARY,
          FL 32746
4243719   NANCY MARTINEZ        735 WESTWOOD        ABILENE, TX 79803
4243720   NANCY MEHLER        107 HUNTINGTON PLACE        ORMOND BEACH, FL 32174
4243721   NAOMI RUTH STONE 1993 LIVING TRUST        1044 E SAN JACINTO WAY        PALM SPRINGS, CA
          92262
4243722   NASAA EFD FILING        ADDRESS UNAVAIL AT TIME OF FILING
4243723   NASH & ASSOCIATES ARCHITECTS        8003 118TH AVENUE NORTHEAST        KIRKLAND, WA
          98033
4243724   NASON & ASSOCIATES        PO BOX 7385        COVINGTON, WA 98042
4243725   NATALIE QUICK CONSULTING LLC        1620 150TH AVENUE SOUTHEAST        BELLEVUE, WA
          98007
4243726   NATALIE ROGER        4015 FOREST BEACH DR NW        GIG HARBOR, WA 98335
4243727   NATIOANL DOOR, INC (NDI)        17625 NE 65TH STREET, SUITE 165        REDMOND, WA 98052
4243729   NATIONWIDE        PO BOX 514540        LOS ANGELES, CA 90051
4243728   NATIONWIDE LIFE AND ANNUITY INS CO        PO BOX 644022        CINCINNATI, OH 45264–4022
4243730   NAVIA BENEFIT SOLUTIONS        PO BOX 3961        SEATTLE, WA 98124

| | | |
|---|---|---|
| 4243731 | NBI | PO BOX 3067 | EAU CLAIRE, WI 54702 |
| 4243732 | NCP CAPITAL, LLC | 847 GREENWICH DR | AMBLER, PA 19002 |
| 4243733 | NE IVY CONDOS, LLC | 9700 SE CAPITOL HWY | PORTLAND, OR 97219 |
| 4243734 | NEHASRI, LTD | C/O MANOJ DONTHINENI | 4008 NICOLE DR | RICHARDSON, TX 75082 |

4243731 NBI       PO BOX 3067       EAU CLAIRE, WI 54702
4243732 NCP CAPITAL, LLC       847 GREENWICH DR       AMBLER, PA 19002
4243733 NE IVY CONDOS, LLC       9700 SE CAPITOL HWY       PORTLAND, OR 97219
4243734 NEHASRI, LTD       C/O MANOJ DONTHINENI       4008 NICOLE DR       RICHARDSON, TX 75082
4243735 NEIL A YOUTSLER       6310 98TH AVE NW       GIG HARBOR, WA 98335
4243736 NEIL J ROSENBERG       70 COURT ST.       NORTH ANDOVER, MA 01845
4243737 NEIL PERTIZ       ADDRESS UNAVAIL AT TIME OF FILING
4243738 NEIL WALTER CO.       1940 EAST D STREET       TACOMA, WA 98421
4243739 NELSON GEOTECHNICAL ASSOC INC       17311 135TH AVE NE, STE A–500       WOODINVILLE, WA 98072
4243740 NELSON LIVING TRUST DTD 8/29/18       78815 BIRCHCREST CIRCLE       LA QUINTA, CA 92253
4243741 NELSON N PECK, JR       9 ENGLISH STATION ROAD       ROCHESTER, NY 14616
4243742 NEW VISION TRUST       135 BROAD STREET       ASHEVILLE, NC 28801
4243743 NEW VISIONS DEVELOPMENT LLC       ADDRESS UNAVAIL AT TIME OF FILING
4243744 NEWMARK COATINGS LLC       PO BOX 1475       BELLEVUE, WA 98009
4243745 NEXT LEVEL       4701 SW ADMIRAL WAY #362       SEATTLE, WA 98116
4243746 NEXUS HOMES, LLC       ADDRESS UNAVAIL AT TIME OF FILING
4243747 NI NI MAY       46, KANNAR RD, RIVER VIEW GARDEN       SINMIN WARD, AHLONE TOWNSHIP       YANGON, MYANMAR
4243748 NICHOLAS A DELEO       1 YARROW HALL       WEST HENRIETTA, NY 14586
4243749 NICHOLAS C ALTER       12732 STEADMAN FARMS DR       FT WORTH, TX 76244
4243750 NICHOLAS FLUMARA CHARITABLE REMAIN       18 DUFF ST.       WATERTOWN, MA 02472
4243751 NICHOLAS HARSHFIELD       ADDRESS UNAVAIL AT TIME OF FILING
4243752 NICKISHA HAINE       ADDRESS UNAVAIL AT TIME OF FILING
4243753 NICOLE KIDD       68 BRADHURST AVE 7N       NEW YORK, NY 10039
4243754 NICOLE SU       8322 NE 119TH STREET       KIRKLAND, WA 98034
4243755 NICOLLE SALA       URB.LAS RAMBLAS       77 VIA BARCELONA       GUAYNABO, PR 00969
4243756 NOAH AMLAND       1601 SHADOW LANE       IRVING, TX 75060
4243757 NOBLE RIDGE CONSTRUCTION, INC.       ADDRESS UNAVAIL AT TIME OF FILING
4243758 NONE       ADDRESS UNAVAIL AT TIME OF FILING
4243759 NORA HANSEN       1320 N STATE PKWY #8C       CHICAGO, IL 60610
4243760 NORMA AND SANTANA GALLEGO NIGOXA       MIRAMAR 658 CALLE SUAU       SAN JUAN, PR 00907
4243761 NORMAN COLE       450 BENNS HILL RD       BANGOR, PA 18013
4243762 NORMAN TOWLE       10191 QUAIL COVEY RD       BOYNTON BEACH, FL 33436
4243763 NORTH BY BNORTHWEST REALTY       118 130TH AVENUE NORTHEAST       BELLEVUE, WA 98005
4243764 NORTH CAPITAL INVESTMENT TECHNOLOG       623 E FORT UNION BLVD, SUITE 101       MIDVALE, UT 84047
4243765 NORTH CAPITAL PRIVATE SECURITIES C       623 E FORT UNION BLVD       MIDVALE, UT 84047
4243766 NORTH PACIFIC DOOR CORPORATION       20021 85TH AVE S       KENT, WA 98031
4243767 NORTH WEST HANDLING SYSTEMS, INC.       18008 NE AIRPORT       PORTLAND, OR 97230
4243768 NORTHBOUND       815 WESTERN AVENUE, SUITE 410       SEATTLE, WA 98104
4243769 NORTHLAKE CAPITAL & DEVELOPMENT LL       ADDRESS UNAVAIL AT TIME OF FILING
4243770 NORTHSHORE UTILITY DISTRICT       PO BOX 82489       KENMORE, WA 98028
4243771 NORTHWEST BANK – OREGON       ADDRESS UNAVAIL AT TIME OF FILING
4243772 NORTHWEST CAPITAL       ADDRESS UNAVAIL AT TIME OF FILING
4243773 NORTHWEST ELECTRIC & SERVICE, INC.       ADDRESS UNAVAIL AT TIME OF FILING
4243774 NORTHWEST MULTIPLE LISTING SERVICE       PO BOX 34341       SEATTLE, WA 98124
4243775 NORTHWEST TERRACE LLC       ADDRESS UNAVAIL AT TIME OF FILING
4243776 NORVELL R MOSS       4812 PRESTWICK DR       COLLEYVILLE, TX 76034
4243777 NOTHING BUNDT CAKES       755 NW GILMAN BLVD       ISSAQUAH, WA 98027
4243778 NOVASTAR DEVELOPMENT, INC.       18215 72ND AVENUE SOUTH       KENT, WA 98032
4243779 NOW BE LIGHT TRUST       25034 N ROPING RD       SCOTTSDALE, AZ 85255
4243780 NURI SELLES AND RAFAEL ECHEVERRIA       106 SUR MUNOZ RIVERA CUIDAD JARDIN       SAN LORENZO, PR 00754
4243781 NUVIEW IRA       280 S RONALD REAGAN BLVD       SUITE 200       LONGWOOD, FL 32750
4243782 NW NATURAL       PAYMENT PROCESSING       PO BOX 3288       PORTLAND, OR 97208–9825
4243783 NWG COMPASS       5000 30TH AVE NE SUITE 102       SEATTLE, WA 98105
4243784 O MARK GJOVLK       TTEE OF THE OLAF E GJOVLK TRUST       17 SAN MATEO WAY       NEWPORT BEACH, CA 92625
4243785 O'CONNOR CONSULTING GROUP       500 UNION STREET, SUITE 650       SEATTLE, WA 98101
4243786 OAK HILLS CONSTRUCTION       7802 PACIFIC HWY E       MILTON, WA 98354
4243787 OAKBROOK 4TH ADDITION HOA, INC.       1201 PACIFIC AVE, #2100       TACOMA, WA 98402
4243788 OCEANAIRE, LLC       PO BOX 3907       BELLEVUE, WA 98009
4243789 OLD REPUBLIC TITLE CO       1111 3RD AVE #820       SEATTLE, WA 98101
4243790 OLD REPUBLIC TITLE COMPANY OF OREG       1 SW COLUMBIA ST., SUITE 750       PORTLAND, OR 97204
4243791 OLD REPUBLIC TITLE, LTD.       1111 3RD AVE #820       SEATTLE, WA 98101
4243792 OLIVIA STEVENSON       ADDRESS UNAVAIL AT TIME OF FILING
4243793 OLSON ENGINEERING INC       222 E EVERGREEN BLVD       VANCOUVER, WA 98660
4243794 OLYMPIC CASCADE DRIVE INS LLC       120 W DAYTON STREET       SUITE D5       EDMONDS, WA 98020
4243795 OLYMPIC TRANSMISSIONS       ADDRESS UNAVAIL AT TIME OF FILING
4243796 ONPAY, INC.       PROMENADE II       1230 PEACHTREE STREET NW #1250       ATLANTA, GA 30309

| | | |
|---|---|---|
| 4243797 | ONYXX INVESTMENT GROUP, INC. | ADDRESS UNAVAIL AT TIME OF FILING |
| 4243798 | OPAL FINANCIAL GROUP INC | 132 WEST 36TH ST, SUITE 510 | NEW YORK, NY 10018 |
| 4243799 | OPM ENTERPRISES LLC | ADDRESS UNAVAIL AT TIME OF FILING |
| 4243800 | OPUS BANK | ADDRESS UNAVAIL AT TIME OF FILING |
| 4243801 | ORION COMMERCIAL PARTNERS | 1218 3RD AVE | SEATTLE, WA 98101 |
| 4243802 | OSBORN CONSULTING INC | 1800 112TH AVE NE, SUITE 220–E | BELLEVUE, WA 98004 |
| 4243803 | OSCAR HERNANDEZ LOPEZ RETIREMENT P | 189 DORADO BEACH | EAST DORADO, PR 00646 |
| 4243804 | OTOVIC FAMILY REVOCABLE TRUST OF 2 | 2 PERIMETER PARK SOUTH SUITE 100W | BIRMINGHAM, AL 35243 |
| 4243805 | OWL CREEK LLC | 676 N MICHIGAN AVE STE 3860 | CHICAGO, IL 60611 |
| 4243807 | PABLO DEL VALLE | PO BOX 2319 | TOA BAJA, PR 00951–2319 |
| 4243806 | PABLO DEL VALLE AND MARIA MARTINEZ | PO BOX 2319 | TOA BAJA, PR 00951–2319 |
| 4243808 | PACIFIC CREST BANK | ADDRESS UNAVAIL AT TIME OF FILING |
| 4243809 | PACIFIC ENGINEERING TECHNOLOGIES | 2150 NORTH 107TH STREET | SUITE 320 | SEATTLE, WA 98133 |
| 4243810 | PACIFIC LANDSCAPE MANAGEMENT, INC. | 7345 164TH AVE NE STE 145–319 | REDMOND, WA 98052 |
| 4243811 | PACIFIC NORTHWEST TITTLE OF KITSAP | 2021 MYHRE ROAD SUITE 300 | SILLVERDALE, WA 98383 |
| 4243812 | PACIFIC OFFICE AUTOMATION | 14747 NW GREENBRIER PKWY | BEAVERTON, OR 97006 |
| 4243813 | PACIFIC PINE LLC | 260, 1603 CAPITOL AVE | SUITE 413 A | CHEYENNE, WY 82001 |
| 4243814 | PACTERRA, LLC | 29620 SE 82ND ST | ISSAQUAH,, WA 98027 |
| 4243815 | PADMA J THAKRAR | 496 WILLIAMSBURGH RD | GLEN ELLYN, IL 60137 |
| 4243816 | PALETTE PROPERTY MANAGEMENT, LLC | 8201 164TH AVE NE, STE 200 | REDMOND, WA 98052 |
| 4243817 | PAMELA A PELTON | 25 WOODLAWN DRIVE | NORTHFIELD, NH 03276 |
| 4243818 | PAMELA B ADELMAN DECLARATION OF TR | 25 E SUPERIOR #4002 | CHICAGO, IL 60611 |
| 4243819 | PAMELA BRESNAHAN | 8759 CUYAMACA ST. | CORONA, CA 92883 |
| 4243820 | PAMELA J FERGUSON | 2513 S FLAGLER AVE. | FLAGLER BEACH, FL 32136 |
| 4243821 | PAMELA M NEVILLE REVOCABLE TRUST D | 16 SHIP ST. | JAMESTOWN, RI 02835 |
| 4243822 | PAMELA WOODHURST | 1925 E GRAND CANYON DR | CHANDLER, AZ 85249 |
| 4243823 | PAMELA ZAPFFE | 6720 KENWOOD | DALLAS, TX 75214 |
| 4243824 | PANGEO, INC. | 3213 EASTLAKE AVE E # B | SEATTLE, WA 98102 |
| 4243825 | PARAGON REAL ESTATE ADVISORS INC. | 600 UNIVERSITY ST | SEATTLE, WA 98101 |
| 4243826 | PARIS REVOCABLE TRUST DATE MAY 13, | 103 RUSSELL DR | HIGHLAND VILLAGE, TX 75077 |
| 4243827 | PARITER SECURITIES | ROAD #2, #243 CAPARRA | GUAYNABO, PR 00966 |
| 4243828 | PARKER ECO PEST CONTROL | 1906 HOYT AVE | EVERETT, WA 98201 |
| 4243829 | PARKER MCNULTY | ADDRESS UNAVAIL AT TIME OF FILING |
| 4243830 | PARKER SMITH & FEEK, INC | 2233 112TH AVENUE NORTHEAST | BELLEVUE, WA 98004 |
| 4243831 | PARKVIEW FINANCIAL, LLC | 11601 WILSHIRE BLVD, SUITE 2100 | LOS ANGELES, CA 90025 |
| 4243832 | PARLEY ACKER | 2528 RUSSWOOD DR | FLOWER MOUND, TX 75028 |
| 4243833 | PARR LUMBER COMPANY | 5630 N W CENTURY BLVD | HILLSBORO, OR 97124 |
| 4243834 | PATANO STUDIO ARCHITECTURE, LLC | 603 STEWART STREET, SUITE 500 | SEATTLE, WA 98101 |
| 4243835 | PATRICIA A WHITAKER | 2931 LAKE PINELOCH BLVD | ORLANDO, FL 32806 |
| 4243836 | PATRICIA JANCAUSKAS | 6806 AZALE LN | DALLAS, TX 75230 |
| 4243837 | PATRICIA L PAULS | 925 APACHE MOUNTAIN LANE | GEORGETOWN, TX 78633 |
| 4243838 | PATRICIA M MENENDEZ | 3321 SW KESSLER DRIVE, APT. 7306 | LEE`S SUMMIT, MO 64081 |
| 4243839 | PATRICIA MALONE COX | 800 ELK HOLLOW CT | CROWLEY, TX 76036 |
| 4243840 | PATRICIA MINCE | 225 BAY CIR. | COPPELL, TX 75019 |
| 4243841 | PATRICIA MURRAY REARDON REVOCABLE | 1706 BROKEN ARROW DR | PRESCOTT, AZ 86303 |
| 4243842 | PATRICIA O`BRIEN TAYLOR REVOCABLE | 20550 ROSEWOOD MANOR SQUARE | ASHBURN, VA 20147 |
| 4243843 | PATRICK J MOSSEY | 519 W SUPERIOR ST. | OTTAWA, IL 61350 |
| 4243844 | PATRICK OBEID | 1401 ART DILLY DRIVE, UNIT 331 | AUSTIN, TX 78702 |
| 4243845 | PATRICK PAYNE | 201 CORALBERY ROAD | LOUISIVILLE, KY 40207 |
| 4243846 | PATRICK SHEEHAN | 11 BEDFORD CT | LINCOLNSHIRE, IL 60069 |
| 4243847 | PATRICK THOMAS FILES JR | 2818 E 2ND ST | VANCOUVER, WA 98661 |
| 4243848 | PAUL & REGINA GURTLER | 27559 LOFALL CT NW | POULSBO, WA 98370 |
| 4243849 | PAUL AND JUDITH V HAMBELTON | 14619 S EDGERTON RD | GARDNER, KS 66030 |
| 4243850 | PAUL C PFLUEGER | 1323 WINDWALKER | PRESCOTT, AZ 86305 |
| 4243851 | PAUL D STONE | PO BOX 2365 | RANCHO MIRAGE, CA 92270 |
| 4243852 | PAUL E AND CHILLYS E CASE | 10256 FOREST HILL DR | GLADE SPRING, VA 24340 |
| 4243853 | PAUL E AND PHYLLIS B RUDOLPH | 609 SEA ISLAND WAY | NORTH MYRTLE BEACH, SC 29582 |
| 4243854 | PAUL G AND DOREN M MIELE | 26 STEVENS RD | HUDSON, MA 01749 |
| 4243855 | PAUL G MIELE | 26 STEVENS RD | HUDSON, MA 01749 |
| 4243856 | PAUL J WONG | 20161 CROMWELL WAY | PORTER RANCH, CA 91326 |
| 4243857 | PAUL M AND JANICE C FRANK | 4 S LAKESIDE AVE | BRADFORD, MA 01835 |
| 4243858 | PAUL M AND MAUREEN F MCNEIL | 50 PROUTY LN | WORCESTER, MA 01602 |
| 4243859 | PAUL M MCNEIL | 50 PROUTY LN | WORCESTER, MA 01602 |
| 4243860 | PAUL MOUNTAIN | 2503 N MILLER RD | SCOTTSDALE, AZ 85257 |

| | | |
|---|---|---|
| 4243861 | PAUL STEPHANCHICK | 4808 SOUTHWEST GULL POINT DRIVE | LEE`S SUMMIT, MO 64082 |

4243861 PAUL STEPHANCHICK 4808 SOUTHWEST GULL POINT DRIVE LEE`S SUMMIT, MO 64082
4243862 PAUL T WEISS REVOCABLE TRUST DTD M 4318 WEST PINE BLVD ST. LOUIS, MO 63108
4243863 PAUL WEISS 4318 WEST PINE BLVD ST. LOUIS, MO 63108
4243864 PAUL ZERR 1241 E SPUR AVE. GILBERT, AZ 85296
4243865 PAULA J FULLER DECLARATION OF TRUS 5317 N 46TH ST. PHEONIX, AZ 85018
4243866 PAYCHEX, INC. 20829 72ND AVENUE SOUTH SUITE 400 KENT, WA 98032
4243867 PAYNEWEST INSURANCE INC 2925 PALMER STREET, SUITE B PO BOX 4386 MISSOULA, MT 59806
4243868 PAYSCALE INC 75 REMITTANCE DR DEPT. 1343 CHICAGO, IL 60675
4243869 PBRELF I, LLC 1420 5TH AVE, SUITE 2000 SEATTLE, WA 98101
4243870 PCNW LOAN SERVICING, LLC 8227 44TH AVE W, SUITE K MUKILTEO, WA 98275
4243871 PENG LYU AND LI TAN 1124 E LAKE SAMMAMISH PKWY NE SAMMAMISH, WA 98074
4243872 PENSCO TRUST COMPANY PO BOX 981012 BOSTON, MA 02298
4243873 PERKINS COIE LLP ATTN: CLIENT ACCOUNTING 1201 THIRD AVENUE, 49TH FLOOR SEATTLE, WA 98101
4243874 PERMIT CONSULTANTS, LLC PO BOX 1482 SUMNER, WA 98390
4243875 PERSHING LLC FBO ANGELA JANE AREND ACCOUNT #054894 ONE PERSHING PLAZA JERSEY CITY, NJ 07399
4243876 PERSHING, LLC ONE PERSHING PLAZA JERSEY CITY, NJ 07399
4243877 PETER ARREOLA 12162 FREMONT STREET YUCAIPA, CA 92399
4243878 PETER ROPPO ADDRESS UNAVAIL AT TIME OF FILING
4243879 PETER SANTOS 3953 E EXPEDITION WAY PHEONIX, AZ 85050
4243880 PETER SHIMKUS 8 LYNBROOK RD SOUTHBOROUGH, MA 01772
4243881 PETER W MCKINNEY TRUST U/A AUGUST 1242 N LAKE SHORE DR CHICAGO, IL 60610
4243882 PETERSON RUSSELL KELLY PLLC 10900 NE 4TH STREET, SUITE 1850 BELLEVUE, WA 98004
4243883 PETERSON SULLIVAN LLP 601 UNION ST SUITE 2300 SEATTLE, WA 98101–2322
4243884 PGH EXCAVATING, INC PO BOX 1151 ENUMCLAW, WA 98022
4243885 PHILADELPHIA INSURANCE COMPANIES PO BOX 70251 PHILADELPHIA, PA 19176
4243886 PHILIP ADAIR GILBERT 801 E VALLEY DR BRISTOL, VA 24201
4243887 PHILIPPUS AND CELESTE VAN STADEN 222 NORTH PARK AVENUE WINTER PARK, FL 32789
4243888 PHILLIP SEHNERT 4629 WINDMILL LN FLOWER MOUND, TX 75028
4243889 PIERCE COUNTY AUDITORS OFFICE 930 TACOMA AVENUE S TACOMA, WA 98402
4243890 PIERCE COUNTY TREASURY ADDRESS UNAVAIL AT TIME OF FILING
4243891 PINFANG YU #1303, NO.3 ALLEY 1013 SHUIDIAN RD HONGKOU DISTRICT, NANCUN, PANYU SHANGHAI, CHINA
4243892 PING HUANG ROOM 202, NO. 48, LINFEN GARDEN LINFEN ROAD SHANGHAI, JING`AN D 200435 CHINA
4243893 PING ZHANG RM 252 UNIT 2, NO. 67 EAST ORCHARD TONGZHOU DISTRICT BEIJING, 101116 CHINA
4243894 PIONEER PLUMBING & HEATING LLC 2400 NORTHWEST 80TH STREET, 3286 SEATTLE, WA 98117
4243895 PIPER BAGLEY ADDRESS UNAVAIL AT TIME OF FILING
4243896 PK ENTERPRISES 23035 SE 263RD STREET MAPLE VALLEY, WA 98038
4243897 PLAID INC. PLAID INC. DEPT CH 10801 PALATINE, IL 60055–0801
4243898 PLANB CONSULTANCY 696 MCVEY AVE. SUITE 202 LAKE OSWEGO, OR 97034
4243899 PLAZA PROFIT SHARING PLAN 1121 PARROTTS COVE RD GREENSBORO, GA 30642
4243900 POTTERY BARN ADDRESS UNAVAIL AT TIME OF FILING LYNNWOOD, WA
4243901 POWELL PAVERS LLC 1402 LAKE TAPPS DRIVE SOUTH EAST AUBURN, WA 98092
4243902 PQT CONSTRUCTION PO BOX 1601 WOODINVILLE, WA 98072
4243905 PRE–METCO 3420 C ST NE #401 AUBURN, WA 98002
4243903 PRECISION REPAIR COMPANY 2102 24TH STREET S E PUYALLUP,, WA 98372
4243904 PREFERRED ENGINEERING LLC 11627 SOUTHEAST 58TH STREET BELLEVUE, WA 98006
4243906 PRICE BUSTERS PLUMBING 16309 INGLEWOOD RD NE KENMORE, WA 98028
4243907 PRICEWATERHOUSECOOPERS LLP PO BOX 514038 LOS ANGELES, CA 90051
4243908 PRISCILLA WILLIS 4822 104TH ST. LUBBOCK, TX 79424
4243909 PRIVATE CAPITAL NORTHWEST 8227 44TH AVE. W , SUITE K MUKILTEO, WA 98275
4243910 PRIVATE WEALTH MANAGEMENT SOLUTION 11232 NE 15TH STREET, SUITE 100 BELLEVUE, WA 98004
4243911 PRO VISION COMPANIES LLC PO BOX 869 SUMMER, WA 98390
4243912 PRO VISION WINDOW AND DOOR LLC 402 VALLEY AVE NW BLDG A, #108 PUYALLUP, WA 98371
4243913 PRO–DUCT HEATING & AIR INC 24710 FISK ROAD EAST ORTING, WA 98360
4243914 PROVIDENT ELECTRIC, INC. PO BOX 7087 COVINGTON, WA 98042
4243915 PROVIDENT TRUST GROUP PO BOX 847470 LOS ANGELES, CA 90084–7470
4243916 PROVISION WINDOW AND DOOR PO BOX 869 SUMNER, WA 98390
4243917 PROVOKE SOLUTIONS INC 2010 156TH AVENUE NORTHEAST #301 BELLEVUE, WA 98007
4243918 PUBLIC STORAGE, INC. 701 WESTERN AVE GLENDALE, CA 91201–2349
4243919 PUGET SOUND ENERGY ATTN: LUKE GIUSTRA 6905 SOUTH 228TH ST KENT, WA 98032
4243920 PUGET SOUND INVESTORS, INC. ADDRESS UNAVAIL AT TIME OF FILING
4243921 PYATT/BROADMARK 1420 5TH AVE, SUITE 2000 SEATTLE, WA 98101

| | | | | |
|---|---|---|---|---|
| 4243922 | QIANXI FAN | ROOM 302, NO.342, LAODONG XI ROAD | TIANXIN DISTRICT | CHANGSHA, HUNAN, 410007 CHINA |
| 4243923 | QIAO LIXUAN | ROOM 1506, NO.11, LONG ZHOU YI DU | TIANNING DISTRICT | CHANGZHOU, JIANGSU, CHINA |
| 4243924 | QING WU | RM 3–1601 TAOJINSHAN GARDEN | LUOHU DISTRICT | SHENZHEN, GUANGDONG 518019 CHINA |
| 4243925 | QINGXIAO JIANG | #1201, UNIT 2 BLD #8, ZHIJING YUAN | XIXI CHENG YUAN, XIHU DISTRICT | HANGZHOU, ZHEJIANG, 310000 CHINA |

4243926 QIONG HUANG       14843 SOUTHEAST 65TH STREET       BELLEVUE, WA 98006
4243927 QIONG ZHOU       ROOM 1103, BUILDING 5, PHASE II,       YINGLUN MINGYUAN, SHAHE WEST ROAD,       NANSHAN D GUANDONG 511464 CHINA
4243928 QUADRANT HOMES, INC.       15900 SE EASTGATE WAY, STE 300       BELLEVUE, WA 98008
4243929 QUALITY CUSTOM EXTERIORS, LLC       3115 81ST AVE CT NW       GIG HARBOR, WA 98335
4243930 QUALITY MIGRANT CONSULTING CO., LI       ROOM 2201, LIFE INS BLD NO. 1001,       FUZHONG 1ST ROAD       SHENZEN, FUTIAN DIST 518000 CHINA
4243931 QUANTUM RESIDENTIAL INC       601 E 16TH ST       VANCOUVER, WA 98663
4243932 R B WILLIAM COMPANY, INC.       1676 N CALIFORNIA BLVD SUITE 620       WALNUT CREEK, CA 94596
4243933 R D COMPUTER SOLUTIONS       8029 162ND STREET CT E       PUYALLUP, WA 98375–8502
4243934 R EDWARD AND GINGER ANN COOLEY       5501 JOBETH DR       NEW PORT RICHY, FL 34652
4243935 R GREG GENTILE       4025 TIMBER LANE       ORLANDO, FL 32804
4243936 R LANCE WALKER, SR.       817 GOLFVIEW TERRACE       WINTER PARK, FL 32789
4243937 R N C LATH & PLASTER       47902 288TH AVE SE       ENUMCLAW, WA 98022
4243938 RADESKY FAMILY TRUST       4960 ROCKFORD DR       SAN DIEGO, CA 92115
4243940 RADLEY D PEARSALL       332 S BERKSHIRE DRIVE       LAKE FOREST, IL 60045
4243939 RADLEY D PEARSALL PREMARITAL TRUST       332 S BERKSHIRE DRIVE       LAKE FOREST, IL 60045
4243941 RADOSLAV RAYCHEV       530 S HEWITT STREET, APT 333       LOS ANGELES, CA 90013
4243942 RAE JEAN WILSON REVOCABLE LIVING T       1302 CASA MARINA LANE NW       ALEXANDRIA, MN 56308
4243943 RAFAEL E ROJO       PO BOX 20868       SAN JUAN, PR 00928
4243944 RAFAEL URREA O (HAPPYHANDYMAN)       3836 RENTON AVE S       SEATTLE, WA 98108
4243945 RAIDA RABAH       5 SOUTH FOREST HILLS RD       DOWNINGTON, PA 19335
4243946 RAJASHREE AND SATYA SHAW       19402 JACOBS RIVER RUN       LUTZ, FL 33559
4243947 RAJUL R SHAH       4923 QUILL CT       PALM HARBOR, FL 34685
4243948 RALPH A PINCUS REVOCABLE FAMILY TR       321 COUNCIL ROCK RD       ROCHESTER, NY 14610
4243949 RALPH BENDER       2651 ULTRA VISTA BLVD       MAITLAND, FL 32751
4243950 RALPH DIBARI       327 GOOSECREEK       WINTER SPRINGS, FL 32708
4243951 RALPH J DI BARI IRREVOCABLE TRUST       327 GOOSECREEK       WINTER SPRINGS, FL 32708
4243952 RALPH R HENRY       25410 SE 247TH PL.       RAVENSDALE, WA 98051
4243953 RALPH TASH TRUST DTD 5/28/71       9 PARKWAY NORTH, SUITE 300       DEERFIELD, IL 60015
4243954 RAMON ERINNA       583 N BROADWAY       HAVERHILL, MA 01832
4243955 RAMON J ABARCA       PO BOX 13928       SAN JUAN, PR 00908
4243956 RAMONA HEFTY       24002 GOLDENEYE DR       LAGUND NIQUEL, CA 92677
4243957 RANCE AND KAYE G BORDERICK       AS JOINT TENANTS WITH RGHT OF SURV       37407 N COUNTRY ROAD 44A       EUSTIS, FL 32736
4243958 RANCHO MIRAGE FLORIST       2923, 70053 CA–111       RANCHO MIRAGE, CA 92270
4243959 RANDAL AND DEBORA SNOW       6132 WALNUT DRIVE       FT WORTH, TX 76114
4243960 RANDALL D EINHORN TRUST DTD 9/6/02       5815 LARAMIE WAY       SAN DIEGO, CA 92120
4243961 RANDALL J FOSS       ADDRESS UNAVAIL AT TIME OF FILING
4243962 RANDY CHAMBERS       2250 HWY 163       COLORADO CITY, TX 79512
4243963 RANDY WOODRUFF       5335 SOUTH ISLAND DRIVE EAST       BONNEY LAKE, WA 98391
4243964 RAUL RAMIREZ       300 AVE LA SIERRA BOX 112       SAN JUAN, PR 00926
4243965 RAY EDWARD HINES       1373 E PRESCOTT PL.       CHANDLER, AZ 85249
4243966 RAY SCHY TRUST U/A DTD 3/14/1991       1031 INDIAN ROAD       GLENVIEW, IL 60025
4243967 RAZAULLAH KHWAJA AND PAMELA SCOTT       311 MARLBORO RD       KENNETT SQUARE, PA 19348
4243968 RB CONSTRUCTION CORPORATION       PO BOX 366029       SAN JUAN, PR 00936
4243969 RB CONSTRUCTION GROUP       PO BOX 366029       SAN JUAN, PR 00936
4243970 RBC CAPITAL MARKETS       60 SOUTH 6TH STREET       MINNEAPOLIS, MN 55402
4243971 RBL REALTY AND CONSULTING, INC.       243 ROAD 2       GUAYNABO, PR 00966
4243972 RE/MAX METRO REALTY, INC.       2312 EASTLAKE AVE E       SEATTLE, WA 98102
4243973 REAL ASSETS PROPERTY SERVICES INC.       270 S HANFORD ST.       SUITE 205       SEATTLE, WA 98134
4243974 REAL ESTATE INVESTMENT SERVICES       ADDRESS UNAVAIL AT TIME OF FILING
4243975 REAL PROPERTY MANAGEMENT       ADDRESS UNAVAIL AT TIME OF FILING
4243976 REBECCA JEAN DAVIS       7236 BAY HILL DR       FRISCO, TX 75034
4243977 REBECCA RIVA       4563 TIGUA ISLAND CT       WINTER PARK, FL 32792
4243978 RED GROUP, LLC       2022 NW LARKSPUR STREET       CAMAS, WA 98607
4243979 RED QUOTE COBRA TRUST       ADDRESS UNAVAIL AT TIME OF FILING
4243980 RED ROBIN GOURMET BURGERS, INC.       3921 FACTORIA SQUARE MALL SE       BELLEVUE, WA 98006
4243981 REDMOND FUNDING GROUP       22500 NE MARKETPLACE DR – #206C       REDMOND, WA 98053
4243982 REDTAIL, LLC       PO BOX 2394       SNOHOMISH, WA 98291
4243983 REGINALD MORRIS       1703 W 153RD ST.       GARDENA, CA 90247
4243984 REGINALD ROORDA       19240 INGLESIDE COURT       LAKEVILLE, MN 55044

4243985   REGISTERED AGENT SOLUTIONS, INC.   1701 DIRECTORS BLVD, SUITE 300   AUSTIN, TX 78744
4243986   REICH FAMILY TRUST   1 OXFORD COURT   RANCHO MIRAGE, CA 92270
4243987   REID JOHNSON   10836 34TH AVE. SW   SEATTLE, WA 98146
4243988   REINALDO SEGUROLA PEREZ RETIREMENT   URB MONTE ALVERINA VIA, PONTICO #4   GUAYNABO, PR 00969
4243989   RELIANCE STANDARD LIFE INSURANCE C   ADDRESS UNAVAIL AT TIME OF FILING
4243990   RESTORX OF WASHINGTON   1307 WEST VALLEY HWY N   SUITE 107   AUBURN, WA 98001
4243991   REVEL STRATEGIES, LLC   4681 NORTHWEST 173RD PLACE   BEAVERTON, OR 97006
4243992   REVERIE AT SILVER CREEK   ADDRESS UNAVAIL AT TIME OF FILING
4243993   REVIVED STAGING LLC   ADDRESS UNAVAIL AT TIME OF FILING
4243994   REVOCABLE TRUST AGREEMENT FBO TIFF   DTD 12/12/11   277 ROYAL POINCIANA WAY MB 173   PALM BEACH, FL 33480
4243995   REVOCABLE TRUST OF WILLIAM D MACAL   DTD. 4/15/10   535 GRADYVILLE RD , V200   NEWTOWN SQUARE, PA 19073
4243996   REX C TANNER   ADDRESS UNAVAIL AT TIME OF FILING
4243997   REX EXECUTIVE LEADERSHIP, LLC   2201 LONG PRAIRIE ROAD   SUITE 107–843   FLOWER MOUND, TX 75022
4243998   REYNOLDS & KLINE APPRAISAL, INC.   13401 NE BEL ROAD #B9   BELLEVUE, WA 98005
4243999   RHODA ABZUG   20928 SABER JET PLACE   ASHBURN, VA 20147
4244000   RICARDO CHIPI   PO BOX 193497   SAN JUAN, PR 00919
4244001   RICARDO MEXICAN RESTAURANT   4065 FACTORIA BLVD SE   BELLEVUE, WA 98006
4244002   RICH JACKSON   ADDRESS UNAVAIL AT TIME OF FILING
4244003   RICHARD A BARNES   27719 KINGS KEW ROAD   BONITA SPRINGS, FL 34134
4244004   RICHARD A FENTERS, DMD   2555 SOUTH ATLANTIC AVENUE   APT. 1905   DAYTONA BEACH SHORES, FL 32118
4244005   RICHARD A WERNER   630 25TH ST.   TELL CITY, IN 47586
4244006   RICHARD AND CHERYL SHADICK JTWROS   3007 KERNS CT   OREFIELD, PA 18069
4244007   RICHARD AND DONNA STEVENS, TRUST D   6 FIVE OAKS LANE   VALLEY COTTAGE, NY 10989
4244008   RICHARD AND LOUISE ANSLOW LIVING T   WOLFPAW LANE   PINE, AZ 85544
4244009   RICHARD ANSLOW LIVING TRUST   ADDRESS UNAVAIL AT TIME OF FILING
4244010   RICHARD CHRYSLER AND VICTORIA CHRY   555 WEST GATEWAY COURT   MERRITT ISLAND, FL 32952
4244011   RICHARD E PORTORS   51 FERNWOOD AVE   BRADFORD, MA 01835
4244012   RICHARD E WINTERMANTEL REVOCABLE T   DTD 11/20/98   6166 N SCOTTSDALE RD , UNIT A1008   PARADISE VALLEY, AZ 85253
4244013   RICHARD FOSTER THOMAS   9800 E LOFTY POINT RD   SCOTTSDALE, AZ 85262
4244014   RICHARD J HENRY   17 MANU TRAIL   ANDOVER, NJ 07821
4244015   RICHARD L FLECK   405 PLEASANT VIEW DR   HUNTINGBURG, IN 47542
4244016   RICHARD L WILKERSON & ASSOCIATES,   6712 GLEN ECHO LANE SW   LAKEWOOD, WA 98499
4244017   RICHARD LUCAS   950 BAY ROAD   WEBSTER, NY 14580
4244018   RICHARD N AND DENISE A HORNE–KAPLA   2067 PADRE ISLAND DR   PUNTA GORDA, FL 33950
4244019   RICHARD N KAPLAN   2067 PADRE ISLAND DR   PUNTA GORDA, FL 33950
4244020   RICHARD P GRAFF   22 HANCOCK STREET, APT# 304   PORTLAND, ME 04101
4244021   RICHARD PITMAN   810 SE PINE ST   CEDAREDGE, CO 81413
4244022   RICHARD R ROTHE   12610 SORRENTO WAY UNIT 103   BRADENTON, FL 34211
4244023   RICHARD SULLIVAN   9127 MALLARD ROAD   BLAINE, WA 98230
4244024   RICHARD TETTAMANT   1008 HIDDEN OAKS CT   COLLEYVILLE, TX 76034
4244025   RICHARD WIGAND   377 ST. CHARLES ST   JASPER, IN 47546
4244026   RICHLAND ACQUISITION   ADDRESS UNAVAIL AT TIME OF FILING
4244027   RICKIE WAYNE TAYLOR   PO BOX 310   PERRIN, TX 76486
4244028   RICTER ENTERPRISES INC   13129 N ECHO LAKE RD   SNOHOMISH, WA 98296
4244029   RITA F TANNER   213 FIRESIDE DR   BRADENBURG, KY 40108
4244030   RITA KANNEL   248 MONTEREY WAY   ROAL PALM BEACH, FL 33411
4244031   RITA MILLWEE   3828 SHENANDOAH   DALLAS, TX 75205
4244032   RIVERBEND LENDING   ADDRESS UNAVAIL AT TIME OF FILING
4244033   RLI INSURANCE COMPANY   PO BOX 3967   PEORIA, IL 61612–3967
4244034   ROBBINS FAMILY REVOCABLE LIVING TR   4020 CARL THOMAS DR   SCOTTSBURG, IN 47170
4244035   ROBERT A AND RUTH ANN MORGENROTH   105 LEGENDS CT   EAST STROUDSBURG, PA 18302
4244036   ROBERT A KAPUSCINSKI   21 SQUIRRELS HEATH RD   FAIRPORT, NY 14450
4244037   ROBERT A MORGENROTH   5604 52ND AVE W   BRADENTON, FL 34210
4244038   ROBERT AND CHRISTINA CAPETZ   REVOCABLE FAMILY TRUST DTD 4/5/07   40775 SMOKETREE LANE   RANCHO MIRAGE, CA 92270
4244039   ROBERT AND JULIE CADENHEAD   220 CONVENTION DR, APT 4128   FAIRVIEW, TX 75069
4244040   ROBERT AUSTIN   5959 FM 698   NACOGDOCHES, TX 75964
4244041   ROBERT C AND JENNIFER J DAVIS   1583 GLENELLEN WAY   BRENTWOOD, TN 37027
4244042   ROBERT C AND VICKI A JOHNSON   3036 CAVE HOLLOW WAY   BOUNTIFUL, UT 84010
4244043   ROBERT C JOHNSON   3036 CAVE HOLLOW WAY   BOUNTIFUL, UT 84010
4244044   ROBERT C SHINN   877 ISLAND AVE, UNIT 301   SAN DIEGO, CA 92101
4244045   ROBERT D FINROCK 2001 TRUST UAD 4   4040 TIMBER LN   ORLANDO, FL 32804
4244046   ROBERT E MECCA   379 SCHOOL ST.   BOYLSTON, MA 01505

| 4244047 | ROBERT E STUTZ | 451 YORKTOWNE LN | LAKE FOREST, IL 60045 |

```
4244047   ROBERT E STUTZ        451 YORKTOWNE LN        LAKE FOREST, IL 60045
4244048   ROBERT F BURNETT       510 GOODRIDGE LN        CASSELBERRY, FL 32730
4244049   ROBERT G BERRYMAN       4512 N AGNES AVE        KANSAS CITY, MO 64117
4244050   ROBERT HARDY       4200 196TH STREET SW, SUITE 201        LYNNWOOD, WA 98036
4244051   ROBERT HUNTER       214 ADDISON WAY        TITUSVILLE, FL 32780
4244052   ROBERT J AND CHARLENE R FLECK        4246 S 50 E        HUNTINGBURG, IN 47542
4244053   ROBERT J OUELLETTE       157 TOWN CENTER BLVD #3412        CLERMONT, FL 34714
4244054   ROBERT JAMES DUMAIS       21403 GRANITE SPRING        SAN ANTONIO, TX 78258
4244055   ROBERT KELLER       10204 W 125TH TERR        OVERLAND PARK, KS 66213
4244056   ROBERT KNELL       401 TRAIL RIDGE ROAD        WIMBERLY, TX 78676
4244057   ROBERT L AND BARBARA D MCCRAY        2233 MORRISON AVE.        KINGSPORT, TN 37660
4244058   ROBERT L OTOVIC JR       5 LONGVIEW DRIVE#402        ATKINSON, NH 03811
4244059   ROBERT LARA       2513 BEDFORD        MIDLAND, TX 79701
4244060   ROBERT LAWRENCE       15 YATES AVE.        OSSINING, NY 10562
4244061   ROBERT MOLONEY AND GRETA MOLONEY        3140 19TH AVE        FAIRBANK, AK 99709
4244062   ROBERT N SMITH       20220 BOCA WEST DR APT. 501        BOCA RATON, FL 33434
4244063   ROBERT PATTON       3 NEW STREET        MENDHAM, NJ 07945
4244064   ROBERT R HARVEY       230 KINCHLOE MILL RD        JONESBOROUGH, TN 37659
4244065   ROBERT SCHECHTER REVOCABLE TRUST D        6738 E MORNING VISTA LN        SCOTTSDALE, AZ
          85266
4244066   ROBERT SZYMBORSKI       1755 N MEADE STREET        CHICAGO, IL 60639
4244067   ROBERT W ALFINI       419 E ORCHARD ST.        ARLINGTON HEIGHTS, IL 60005
4244068   ROBERT W SCHLUNDT       190 BROOKLINE ST.        NEWTON, MA 02459
4244069   ROBERT WORTHINGTON HUGHES        304 SOUTH JONES BLVD SUITE 2384        LAS VEGAS, NV
          89107
4244071   ROBERTO ALFONSO CASALS       29 CALLE WASHINGTON, STE 209–A        SAN JUAN, PR
          00907
4244070   ROBERTO ALFONSO CASALS RETIREMENT        29 CALLE WASHINGTON, STE 209–A        SAN JUAN,
          PR 00907
4244072   ROBERTO BERR?OS CASTRODAD        URB FERNANDEZ        CALLE FRANCISCO CRUZ NO.
          24       CIDRA, PR 00739
4244073   ROBIN EARLES       420 LOGAN CIR.        BLUFF CITY, TN 37618
4244074   ROBIN YOUNGBLOOD       6108 88TH PL.        LUBBOCK, TX 79424
4244075   ROBYN ABZUG       1612 CAMDEN AVENUE UNIT 105        LOS ANGELES, CA 90025
4244076   ROCKWOOD REALTY ADVISORS        ADDRESS UNAVAIL AT TIME OF FILING
4244077   RODGER ERICKSON AND LORENE GONIA        77441 SIOUX DRIVE        INDIAN WELLS, CA
          92210
4244078   RODGER SPROUSE       110 ARAPAHO TRAIL        GREENWOOD, MO 64034
4244079   ROGAN HOMES, LLC       1402 LAKE TAPPS PKWY SE        STE F104, #339        AUBURN, WA
          98092
4244080   ROGER AND SHARON MICHAEL        4404 EQUESTRIAN WAY        FLOWER MOUND, TX 75028
4244081   ROGER CONRAD       1211 A SIGLER ST.        NASHVILLE, TN 37203
4244082   ROGER MUELLER       14020 N 82ND ST.        SCOTTSDALE, AZ 85260
4244083   ROGER RICHMOND       1324 TWISTING WIND DR        HASLET, TX 76052
4244084   ROLAND BROWN       1010 SHEPARKON DR        MIDLOTHIAN, TX 76065
4244085   ROMAN SCHWARTZ       104 SHORE DRIVE        NASHUA, NH 03062
4244086   ROMANO PROPERTIES, LLC        4660 NE 77TH AVE SUITE 200        VANCOUVER, WA
4244087   ROMSPEN US MORTGAGE LP        300–162 CUMBERLAND STREET        TORONTO, ON M5R 3N5
4244088   RONALD AND LEANDRA BYRD        865 IRONWOOD DR        FARWELL, TX 79325
4244089   RONALD ANDERSON       2294 NOVA WAY        CORONA, CA 92883
4244090   RONALD CROSS       3205 STEAMERS CT        GRANBURY, TX 76049
4244091   RONALD D BYRD       865 IRONWOOD DR        PO BOX 156        FARWELL, TX 79325
4244092   RONALD DOMZALSKI       49 PERRIN AVE.        SHAVERTOWN, PA 18708
4244093   RONALD R KOCH       8300 E MCDOWELL RD APT# 2036        SCOTTSDALE, AZ 85257
4244094   RONNIE BERRY AND TANYA O`COYNE FAM        8265 E COUNTY DR        EL CAJON, CA 92020
4244095   ROOF TRUSS SUPPLY, INC.        PO BOX 532        WOODINVILLE, WA 98072
4244096   ROOT OF DESIGN LLC        2020 MALTBY RD        SUITE 7, PMB 370        BOTHELL, WA 98021
4244097   ROSALEE FLECK       405 PLEASANT VIEW DR        HUNTINGBURG, IN 47542
4244098   ROSE ANN GIANNELLI       3594 DRAGON PL.        THE VILLAGES, FL 32163
4244099   ROSE DERBOGOSIAN REVOCABLE TRUST O        325 CONCORD ST.        HAVERHILL, MA 01830
4244100   ROSE M EGIDI TRUST DTD 1/28/16        2057 VALOR CT        GLINVIEW, IL 60026
4244101   ROSE M OLSZEWSKI       64 UNIVERSITY ROAD, APT 3        BROOKLINE, MA 02445
4244102   ROSINI FAMILY TRUST       5113 MARBLE FALLS LN        PLANO, TX 75093
4244103   ROTE CORPORATION       CAMINO ALEJANDRINO #4        VILLA CLEMENTINA        GUAYNABO, PR
          00969
4244104   ROY W PARKER REV TRUST UAD 3–22–20        641 COLUMBIA DR        WINTER PARK, FL 32789
4244105   ROYAL CABINETS, INC.        10324 CANYON RD E #101, 1013        PUYALLUP, WA 98373
4244106   RTS       7217 45TH ST. CT E SUITE 107        FIFE, WA 98424
4244107   RUBY 62 HOLDINGS LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244108   RUEL HARDER       ADDRESS UNAVAIL AT TIME OF FILING
4244109   RUIHUA JI       NO. 11, LANE 688, PINGJI ROAD        MINHANG DISTRICT        SHANGAI, 201100
          CHINA
4244110   RUIZHAO CHEN       ROOM 702 UNIT 2 BLDG 2, ZHUQUEMEN        #8 TAIPINGJIE ST        BEIJING,
          100031 CHINA
4244111   RUMBLE BEE TRANSPORTS & MOVERS, LL        16006 35TH AVE SE        MILL CREEK, WA
          98012
4244112   RUSSELL AND ELIZABETH WEATHERSBY        225 CR.127        TUSCOLA, TX 79562
4244113   RUTH LANGER       1215 COMMONWEALTH AVE        WEST NEWTON, MA 02465
```

| | | | |
|---|---|---|---|
| 4244114 | RUTH SHAN | 15919 SE 44TH WAY | BELLEVUE, WA 98006 |

4244114   RUTH SHAN   15919 SE 44TH WAY   BELLEVUE, WA 98006
4244115   RUTHANN BRUCATO   1338 COUNTY RD 385   ERA, TX 76238
4244116   RUZHEN ZHANG   NO.1904, BUILDING 1   NO 1, SHANGDI XINXI ROAD,   HAIDIAN DIST BEIJING 100085 CHINA
4244117   RYAN KLEMANN   ADDRESS UNAVAIL AT TIME OF FILING
4244118   RYAN SEAY   4120 GILBERT AVE., UNIT #104D   DALLAS, TX 75219
4244119   RYAN STEVENS   10943 IRONWOOD RD   SAN DIEGO, CA 92131
4244120   S GARY SHULLAW   3707 E ZACHARY DRIVE   PHOENIX, AZ 85050
4244121   S SCOTT STANDA   3025 CASCO POINT RD   WAYZATA, MN 55391
4244122   SABAL FINANCIAL   ADDRESS UNAVAIL AT TIME OF FILING
4244123   SABATINO FICICCHIA   84 ROCK HILL RD   ROCHESTER, NY 14618
4244124   SABINA KAPLUNOV   20387 KENT WAY   LOS GATOS, CA 95033
4244125   SAEGER CONSTRUCTION   3134 LIBBY RD NE   OLYMPIA, WA 98506
4244126   SAFECO PLAZA PARKING   1001 4TH AVE   SEATTLE, WA 98154
4244127   SAFEWAY INC.   3903 FACTORIA MALL S E   BELLEVUE, WA 98006
4244128   SAFRANEK GROUP LLC   5217 KENSINGTON PLACE NORTH   SEATTLE, WA 98103
4244129   SAGE HOMES   ADDRESS UNAVAIL AT TIME OF FILING
4244130   SALA BUSINESS CORP   COND SAN VICENTE   8169 CALLE CONCORDIA STE 303   PONCE, PR 00717
4244131   SALESFORCE COM, INC.   PO BOX 203141   DALLAS, TX 75320–3141
4244132   SALESFORCE.COM (SAMPLE)   ONE MARKET ST   SUITE 300   SAN FRANCISCO, CA 94105
4244133   SALLY JOHNSON   359 GEORGETOWN RD   NAZARETH, PA 18064
4244134   SALOMY THOMAS   3365 BEAUFORT DR   BETHLEHEM, PA 18017
4244136   SALVADOR ANTONETTI ZEQUEIRA   1360 CALLE LUCHETTI, APT. 10   SAN JUAN, PR 00907
4244135   SALVADOR ANTONETTI ZEQUEIRA RETIRE   1360 CALLE LUCHETTI, APT. 10   SAN JUAN, PR 00907
4244137   SAM SCIABBARRA   115 JADE CREEK DR   HILTON, NY 14468
4244138   SAMMAMISH PLATEAU WATER   1510 228TH AVENUE SOUTHEAST   SAMMAMISH, WA 98075
4244139   SAMPIERI FAMILY TRUST DTD 6/4/1994   29334 N 108TH PL.   SCOTTSDALE, AZ 85262
4244140   SAMPSON 45TH AVE LLC   ADDRESS UNAVAIL AT TIME OF FILING
4244141   SAMUEL HERNANDEZ   593 N SATURMINO DR   PALM SPRINGS, CA 92262
4244142   SAN JORGE ASSOCIATES MONEY PURCHAS   PO BOX 361738   SAN JUAN, PR 00936
4244143   SANDIP N SHAH AND NIRALI SHAH   7916 ORCHARD COURT   WEST CHESTER TOWNSHIP, OH 45069
4244144   SANDRA A BATTAGLIA   909 LOTUS VISTA DRIVE   APARTMENT 302   ALTAMONTE SPRINGS, FL 32714
4244145   SANDRA BARKER   3 PARK ST.   BOSTON, MA 02108
4244146   SANDRA K TAYLOR   5026 SUMMER MANOR LN   SUGAR LAND, TX 77479
4244147   SANDRA L BOWER CREDIT TRUST   1923 KNOXBRIDGE RD   FORNEY, TX 75126
4244148   SANDRA MAROTTE   22 ROSE CT   MORRIS PLAINS, NJ 07950
4244149   SANDRA PHILLIPS   361 FARMS RD   MCKINNEY, TX 75071
4244150   SANNER FAMILY REVOCABLE TRUST   361 FARMS RD   MCKINNEY, TX 75071
4244151   SARA ANN KING REVOCABLE TRUST   33672 EAST HUNTERS RUN   LEWES, DE 19958
4244152   SARA PERKINS SHROTH   2409 AMARILLO DRIVE   O'FALLON, MO 63368
4244153   SARAH MARTHA PUCKETT   5932 BROADMOOR DR   PLANO, TX 75093
4244154   SARAH SHUTE   8329 SOUTHWEST 33RD AVENUE   PORTLAND, OR 97219
4244155   SARESS AND ERNESTO SMITH   EXT ALAMEDA CALLE B A18   SAN JUAN, PR 00926
4244156   SARI J ROTTER   2 MASON TERRACE   BROOKLINE, MA 02446
4244157   SCALE DESIGN NW LLC   2216 THIRTEENTH AVE EAST   SEATTLE, WA 98102
4244158   SCHAEFER, DAVID W & BOBBI D   15123 19TH AVE. CT NW   GIG HARBOR, WA 98332
4244159   SCHROETER SURVEYING, INC   PO BOX 813   SEAHURST, WA 98062
4244160   SCHWABE, WILLIAMSON & WYATT TRUST   1211 SW FIFTH AVENUE SUITE 1900   PORTLAND, OR 97204
4244161   SCOTT & TARA COOK   95 FROST COURT   TAYLORSVILLE, KY 40071
4244162   SCOTT AND JANE MOFFITT   4603 84TH AVENUE SOUTHEAST   MERCER ISLAND, WA 98040
4244163   SCOTT B CHRISTMAS   ADDRESS UNAVAIL AT TIME OF FILING
4244164   SCOTT HOULE   13 COLUMBIA AVE   LINCOLN, RI 02865
4244165   SCOTT K AND MICHELE C SAUNDERS   718 KEY ROYALE DR   HOLMES BEACH, FL 34217
4244166   SCOTT MCDONALD REVOCABLE TRUST AGR   DTD 6/14/13   277 ROYAL POINCIANA WAY MB 173   PALM BEACH, FL 33480
4244167   SCOTT SPRAGUE   6504 EDGEWORTH DR   ORLANDO, FL 32819
4244168   SCOTT WALKER   ADDRESS UNAVAIL AT TIME OF FILING
4244169   SDWB HOLDINGS INC.   201 JOSEPH DRIVE   GLENN HEIGHTS, TX 75154
4244170   SEABROOK CONSTRUCTION COMPANY, LLC   PO BOX 422   PACIFIC BEACH, WA 98571
4244171   SEABROOK COTTAGE RENTALS   24 FRONT STREET   PACIFIC BEACH, WA 98571
4244172   SEACITY CONSULTING LLC   520 SOUTH KING STREET   SEATTLE, WA 98104
4244173   SEAN GILDEA   22 CHURCH ST.   WESTON, MA 02493
4244174   SEAN GILL   PO BOX 250   HAMPSTEAD, NH 03841
4244175   SEAN MAHONEY   1137 W LYNWOOD ST   PHOENIX, AZ 85007
4244176   SEASTAR RESTAURANT   205 108TH AVE NE #100   BELLEVUE, WA 98004
4244177   SEATTLE DEPARTMENT OF CONSTRUCTION   700 FIFTH AVE, SUITE 2000   PO BOX 34019   SEATTLE, WA 98124
4244178   SEATTLE DEPARTMENT OF TRANSPORTATI   PO BOX 34996   SEATTLE, WA 98124–4996
4244179   SEATTLE FUNDING GROUP, LTD.   ADDRESS UNAVAIL AT TIME OF FILING

| 4244180 | SEATTLE MARRIOTT BELLEVUE | 200 110TH AVE NE | BELLEVUE, WA 98004 |
|---|---|---|---|

4244180 SEATTLE MARRIOTT BELLEVUE        200 110TH AVE NE        BELLEVUE, WA 98004
4244181 SEATTLE MODERN LIVING, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244182 SEATTLE WALLPAPER PROS        4004 NE 4TH ST #107        RENTON, WA 98056
4244183 SEBRIS BUSTO JAMES        14205 S E 36TH STREET        SUITE 325        BELLEVUE, WA 98006
4244184 SECURITIES AND EXCHANGE COMMISSION        US BANK, GOVT LOCKBOX 979081        1005
        CONVENTION PLAZA        ST. LOUIS, MS 63101
4244185 SECURITIZE, LLC.        655 MONTGOMERY ST. 7TH FLR        SAN FRANCISCO, CA 94111
4244186 SECURITY SAFE & LOCK, INC.        10502 MAIN STREET        BELLEVUE, WA 98004–5903
4244187 SEI PRIVATE TRUST CO.        PO BOX 781800        PHILADELPHIA, PA 19178–1800
4244188 SEKHAR BANERJEE        3538 YORK LANE        SAN RAMON, CA 94582
4244189 SELAH REALTY, INC        PO BOX 695        SELAH, WA 98942
4244190 SELECT PORTFOLIO SERVICING, INC. (        PO BOX 65450        SALT LAKE CITY, UT 84165–0450
4244191 SELECT WEALTH ADVISORS        322 DE DIEGO AVE, SUITE 202        SAN JUAN, PR 00920
4244192 SELF CUSTODIED        ADDRESS UNAVAIL AT TIME OF FILING
4244193 SENTRY CREDIT , INC.        PO BOX 12070        EVERETT, WA 98206–2070
4244194 SENZA KENMORE        ADDRESS UNAVAIL AT TIME OF FILING
4241980 SENZA KENMORE, LLC        PO BOX 53232        BELLEVUE, WA 98015
4244195 SENZA SAMMAMISH        ADDRESS UNAVAIL AT TIME OF FILING
4244196 SERENA LYNN VOSS        709 W MAIN ST.        POST, TX 79356
4244197 SERGIO BAUTISTA        ADDRESS UNAVAIL AT TIME OF FILING
4244198 SFG MORTGAGE SERVICING LLC        188 106TH AVENUE NORTHEAST        SUITE
        600        BELLEVUE, WA 98004
4244199 SHAILESH PATEL AND VANESSA DESAI        15313 LAKE BELLAVISTA DR        TAMPA, FL
        33625
4244200 SHALINA BUDHRANI        2903 REDWOOD DR        CARROLLTON, TX 75007
4244201 SHANGHAI HUACHENG SOUTHWEST TRAVEL        1465 BEIJING W RD, JINGAN QU        SHANGHAI
        SHI, 200040, CHINA
4244202 SHAOMING ZHANG        RM 310–312, HANFU CENTRE BLDG ,        3RD RD , BAGUA, BAGUALING,
        FUTIAN        SHENZEN, GUANGDONG 518000 CHINA
4244203 SHARLA ADAM        7393 RATLIFF RD        SAN ANGELO, TX 76904
4244204 SHARON C WEBB        380 MATHER STREET, APT 3110        HAMDEN, CT 06514
4244205 SHARP ELECTRONICS CORPORATION        DBA SHARP BUSINESS SYSTEMS        DEPT. LA
        21648        PASADENA, CA 91185–1648
4244206 SHARTSIS FRIESE LLP        ONE MARITIME PLAZA, 8TH FLOOR        SAN FRANCISCO, CA 94111
4244207 SHAUKAT H CHOWDHARI        11707 CLUB DR        TAMPA, FL 33612
4244208 SHELTER HOMES        88 E HAMLIN ST        SEATTLE, WA 98102
4244209 SHENZHEN SINOUS FIRST INVESTMENT C        308 BLK B, SHENNAN GARDEN
        PODIUM        KEYUAN NORTH RD, NANSHAN DISTRICT        SHENZHEN GUANGDONG 518057
        CHINA
4244210 SHERMAN WADE DEVORE        1605 GREEN CORNER CT        FORT WORTH, TX 76008
4244211 SHERRY CAPITAL ADVISORS, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244212 SHERRY DEVELOPMENT LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244213 SHERYL L JARRETT        3621 VISTA CAMPANA S #2        OCEANSIDE, CA 92057
4244214 SHIJIA WANG        1–2–601, YANSHANHE COMMUNITY,        NO. 201 BAOCHU RD, XIHU
        DISTRICT,        HANGZHOU, ZHEJIANG, 310000 CHINA
4244215 SHIRAZALI AND GULZAR SUNDERJI        26060 N 104TH WAY        SCOTTSDALE, AZ 85255
4244216 SHIXUAN DENG        4 QIANCHAOMIAN HUTONG        DONGCHENG QU,        BEIJING, 10009
        CHINA
4244217 SHIYING CHEN        1102, UNIT 1, BUILDING 5,        MINGLIYUAN, XIXI CHENGYUAN,
        XIHU        HANGZHOU, ZHEJIANG, 310012 CHINA
4244218 SHIYU ZHANG        GUYAN CHUNXIAO, DUJIANGYAN CITY        CHENGDU CITY, SICHUAN,
        611800        CHINA
4244219 SHO–CHIN AND PING SHANG        2549 ESSEX DR        KINGSPORT, TN 37660
4244220 SHOPE CONCRETE PRODUCTS COMPANY        1618 E MAIN        PUYALLUP, WA 98372
4244221 SHRED–IT USA        28883 NETWORK PLACE        CHICAGO, IL 60673
4244222 SHUTTLEPARK 2        3610 S 158TH ST        TUKWILA, WA 98188
4244223 SHUYIN LI        ADDRESS UNAVAIL AT TIME OF FILING
4244224 SHUYUN ZHENG        16–2607 SUNLITUN SOHO APARTMENT        CHAOYANG DIST        BEIJING,
        100020 CHINA
4244225 SICHUAN DIPONT VISA INFORMATION SE        ROOM 2101–2105, HUAMIN EMPIRE PLZ        1
        FUXING STREET, JINGJIANG DST,        CHENGDU SICHUAN, 610016 CHINA
4244226 SID (BEIJING) CONSULTING CO. LTD        ROOM 605 BUILDING 3 DELTA CENTER        OFFICE
        BUILDING NO. 7 QINGNIAN RD        CHAOYANG DISTRICT BEIJING CHINA
4244227 SIDNEY FRANK        2001 SPRING ROAD, SUITE 700        OAK BROOK, IL 60523
4244228 SIGN PROS INC        PO BOX 2518        REDMOND, WA 98073
4244229 SIGNATURE INTERIORS & DESIGN, LLC        6404 S 209TH ST        KENT, WA 98032
4244230 SIMEON MONTGOMERY        7805 TROON DR        ROWLETT, TX 75089
4244231 SIMON TODD        2213 CAMERON CROSSING        GRAPEVINE, TX 76051
4244232 SIMPLUS        OUTBOX SYS DBA SIMPLUS DEPT 3758        PO BOX 123758        DALLAS, TX
        75312–3758
4244233 SINOLITE INDUSTRIAL CO.        BLDG DEF, 19 FL, ZHEJIANG WUCHAN        INTNL PLZ,, NO.445
        KAIXUAN RD,        JIANGGAN DIST, HANGZHOU, CHINA
4244234 SITE SURVEY MAPPING        21923 NE 11TH STREET        SAMMAMISH, WA 98074
4244235 SIU YIN MARCO CHAN        ROOM A302, DAYUAN APARTMENT, NO. 7        PINGSHAN ROAD, XILI
        TAOYUAN ST,        NANSHANSHNZHN GUANGDONG 518055 PRC
4244236 SIX CHILDREN, LLC        141 CHESTNUT ST.        NEEDHAM, MA 02492
4244237 SIXIANG SHEN        901, #1, BLD B HEHUALONG HEHUAYUAN        XUNYANG
        DISTRICT        JIUJIANG, JIANGXI, 332000 CHINA

| | | | |
|---|---|---|---|
| 4244238 | SIZER DESIGNS, LLC | 12722 NORTHEAST 111TH PLACE | KIRKLAND, WA 98033 |

4244238  SIZER DESIGNS, LLC        12722 NORTHEAST 111TH PLACE        KIRKLAND, WA 98033
4244239  SIZHEN WANG        04 BUILDING 18, NO. 68        TIYUGONGYUAN ROAD, LISHUI DST        NANJING, JIANGSU, 210000, CHINA
4244240  SKAGIT BANK        ADDRESS UNAVAIL AT TIME OF FILING
4244241  SKY RIVER INVESTMENT, LLC.        15533 SE 79TH PL        NEWCASTLE, WA 98059
4244242  SKYE BELOTE        ADDRESS UNAVAIL AT TIME OF FILING
4244243  SKYLINE PRO CLEANING        ADDRESS UNAVAIL AT TIME OF FILING
4244244  SKYWAY CAPITAL MARKETS        100 NORTH TAMPA ST SUITE 3550        TAMPA, FL 33602
4244245  SMARSH, INC.        851 SW 6TH AVE        PORTLAND, OR 97204
4244246  SMART HOSUE CLEANING LLC        463 EDMONDS COURT NORTHEAST        RENTON, WA 98056
4244247  SNOHOMISH COUNTY PLANNING & DEVELO        3000 ROCKEFELLER AVENUE M/S 604        EVERETT, WA 98201
4244248  SNOHOMISH COUNTY TREASURER        DREWEL BLDG        3000 ROCKEFELLER AVE, 1ST FLOOR        EVERETT, WA 98201
4244249  SOCOTRA CAPITAL, INC        2208 29TH STREET, SUITE 100        SACRAMENTO, CA 95817
4244250  SOMERSET SECURITIES, INC.        4600 SW KELLY AVENUE        PORTLAND, OR 97239
4244251  SONGJUN HAN        UNIT 901–6 BUILDING 6, NO. 59,        WEST DAWANG ROAD, CHAOYANG DST        BEIJING, 100022 CHINA
4244252  SORENSEN MECHANICAL, LLC        13407 SE 339TH STREET        AUBURN, WA 98092
4244253  SORI FARSHEED        ADDRESS UNAVAIL AT TIME OF FILING
4244255  SOUND EQUITY        929 108TH AVE NE, STE 1030        BELLEVUE, WA 98004
4244254  SOUND EQUITY – DO NOT USE.        ADDRESS UNAVAIL AT TIME OF FILING
4244256  SOUND SURVEYING LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244257  SOUNDEARTH STRATEGIES INC.        2811 FAIRVIEW AVE E        SEATTLE, WA 98102
4244258  SOUREN CHAKMAKJIAN FAMILY, LIMITED        3855 BRANCHFIELD DR        DALLAS, TX 75214
4244259  SOUTH SOUND SYSTEM        ADDRESS UNAVAIL AT TIME OF FILING
4244260  SOUTHTOWNE ENTERPRISES        2449 S WILLIS ? SUITE 106        ABILENE, TX 79605
4244261  SOUTHWESTERN RADIOLOGY SERVICES RE        PO BOX 1498        VEGA BAJA, PR 00694
4244262  SPARKOL.COM        ADDRESS UNAVAIL AT TIME OF FILING
4244263  SPARKS INTERIORS INC        2711 152ND AVE N E        REDMOND, WA 98052
4244264  SPECIALTY`S CAFE & BAKERY        500 108TH AVE NE        BELLEVUE, WA 98004
4244265  SPOT–ON PRINT & DESIGN        1803 132ND AVE NE #1        BELLEVUE, WA 98005
4244266  SQUARE LOTUS        3540 FACTORIA BLVD SE A,        BELLEVUE, WA 98006
4244267  SSA ACOUSTICS        7409 GREENWOOD AVENUE N, SUITE A        SEATTLE, WA 98103
4244268  ST. JULIEN FAMILY TRUST        777 MATAGUAL DR        VISTA, CA 92081
4244269  STACEY PIKE        5357 BRISTOL ST.        ARVADA, CO 80002
4244270  STAFFORD LAND COMPANY        ADDRESS UNAVAIL AT TIME OF FILING
4244271  STANDARD PARKING        8037 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
4244272  STANLEY AND LINDA GURECKI        914 STEARNS RD        NEW MILFORD, PA 18834
4244273  STANLEY B STARR MONEY PURCHASE PLA        34 SQUIRE SHALER LN        LANCASTER, MA 01523
4244274  STANLEY B STARR, JR        34 SQUIRE SHALER LN        LANCASTER, MA 01523
4244275  STANLEY MCLELLAN        2446 VAUGHN AVE        DELTONA, FL 32725
4244276  STAPLES INC.        500 STAPLES DR        FRAMINGHAM, MA 01702–4478
4244277  STATE OF CALIFORNIA        ADDRESS UNAVAIL AT TIME OF FILING
4244278  STATE OF DELAWARE        DIVISION OF CORPORATIONS        PO BOX 5509        BINGHAMTON, NY 13902–5509
4244279  STATE OF NORTH CAROLINA        ADDRESS UNAVAIL AT TIME OF FILING
4244280  STATE OF OH        ADDRESS UNAVAIL AT TIME OF FILING
4244281  STATE OF PENSILVANIA        ADDRESS UNAVAIL AT TIME OF FILING
4244282  STEFAN PAGIOS        43 DEPINEDO ST.        PROVIDENCE, RI 02094
4244283  STELLA KINDRED        8275 HILLANDALE DRIVE        SAN DIEGO, CA 92120
4244284  STEPHANIE MORRIS        3815 ROSE AVE,        LONG BEACH, CA 90807
4244285  STEPHEN BELOKOPITSKY        4160 W 1000 N,        ALEXANDRIA, IN 46001
4244286  STEPHEN C WILKINSON        2076 SUTTON WAY        HENDERSON, NV 89074
4244287  STEPHEN D ATKINSON        4214 42ND ST.        LUBBOCK, TX 79413
4244288  STEPHEN J TWILLIGER        223 MELWOOD DR        ROCHESTER, NY 14626
4244289  STEPHEN THAYER        2642 BEVERLY GLEN DR        LAKE HAVESU, AZ 86403
4244290  STEPHEN W TRIVETT        1891 SANCTUARY PLACE        MURFREESBORO, TN 37128
4244293  STERLING        PO BOX 35626        NEWARK, NJ 07193
4244291  STERLING GRIFFIN        ADDRESS UNAVAIL AT TIME OF FILING
4244292  STERLING REALTY ORGANIZATION CO.        777 108TH AVENUE NE, SUITE 2150        BELLEVUE, WA 98004
4244294  STERN 1987 FAMILY TRUST        9570 VIRGINIA PLACE        BEVERLY HILLS, CA 90212
4244295  STEVE HARBERTSON        8813 TRACY DRIVE        SANDY, UT 84093
4244296  STEVE N ODELL        2052 CANNES        PLANO, TX 75074
4244297  STEVE WHITE        ADDRESS UNAVAIL AT TIME OF FILING
4244298  STEVEN A HENRIKSEN        215 VALLEYVIEW PLACE        MINNEAPOLIS, MN 55419
4244299  STEVEN C AND KATHERINE M JISKRA        254 HAWK HOLLOW DRIVE        BARTLETT, IL 60103
4244300  STEVEN COSTALAS        5 KATHRYN LANE        BROOMALL, PA 19008
4244301  STEVEN D BENTZ        10218 MISSISSIPPI BLVD NW        COON RAPIDS, MN 55433
4244302  STEVEN D MOONBLATT        815 SOUTH 7TH ST. UNIT #6        PHILADELPHIA, PA 19147
4244303  STEVEN G LOMBARDO        ADDRESS UNAVAIL AT TIME OF FILING
4244304  STEVEN GABLE        2602 BRUNNER RD        EMMANS, PA 18049
4244305  STEVEN J EVANS        25 POINT O WOODS ROAD        DARIEN, CT 06820

4244306    STEVEN N BOYD        1043 GOLFSIDE DR        WINTER PARK, FL 32792
4244307    STEVEN PETERSEN        10366 LUNA MAGICO AVE        LAS VEGAS, NV 89135
4244308    STEVEN SPERRING        706 BRASS LANTERN PL.        BRENTWOOD, TN 37027
4244309    STEVEN W SHAW        11 RIVER PARK DRIVE        CORMWELL, CT 06416
4244310    STEVEN WESTERBERG        7750 SOUTH LAKESHORE ROAD #6        CHELAN, WA 98816
4244311    STEW COGAN        1420 FIFTH AVENUE, SUITE 3400        SEATTLE, WA 98101
4244312    STEWARD K SELLERS        2830 LINDEN STREET, UNIT 2B        BETHLEHEM, PA 18017
4244313    STILLPOINT CAPITAL – SKYWAY CAPITA        100 N TAMPA ST SUITE 3550        TAMPA, FL 33602
4244314    STILLWATER CONSULTING GROUP        ADDRESS UNAVAIL AT TIME OF FILING
4244315    STOEL RIVES LLP        101 S CAPITOL BLVD STE 1900        BOISE, ID 83702
4244316    STONECREST PARTNERS        300 WEST 6TH STREET, SUITE 1520        AUSTIN, TX 78701
4244317    STORYBUILT        900 1ST ST S        AUSTIN, TX 78704
4244318    STRUCTURAL WORKS PLLC        35341 11TH CT SW        FEDERAL WAY, WA 98023
4244319    STUART ACKERMAN AND ANN ACKERMAN R        7034 E CROCUS DR        SCOTTSDALE, AZ 85254
4244321    STUART L PINKERT        89 CRESTVIEW DRIVE        DEERFIELD, IL 60015
4244320    STUART L PINKERT INSURANCE TRUST U        666 DUNDEE ROAD, SUITE 903        NORTHBROOK, IL 60062
4244322    STUDIO PACIFICA        2144 WESTLAKE AVENUE NORTH        SUITE F        SEATTLE, WA 98109
4244323    STUDIO19 ARCHITECTS        PO BOX 4127        SEATTLE, WA 98194
4244324    SUCCESS CIRCLE HOLDINGS, LLC        119 FOXBORO RD        TRAVERLERS REST, SC 29690
4244325    SUMMIT DEVELOPMENT GROUP        ADDRESS UNAVAIL AT TIME OF FILING
4244326    SUMMIT DRYWALL INC        ADDRESS UNAVAIL AT TIME OF FILING
4244327    SUNSET 1725 LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244328    SUPERGRAPHICS, INC.        2201 15TH AVE W        SEATTLE, WA 98119
4244329    SUPERIOR INSULATION PRODUCTS, LLC        3511 136TH ST. NORTHEAST        MARYSVILLE, WA 98271
4244330    SURVIVOR OF GRIFFITH FAMILY TRUST        28452 CALLE PINON        SAN JUAN CAPISTANO, CA 92675
4244331    SUSAN ALVARADO        2639 HARRISON STREET        CARSON, CA 90810
4244332    SUSAN B SKARECKY TRUST UTD 12–17–0        501 OAKWOOD AVE. APT. 2–A        LAKE FOREST, IL 60045
4244333    SUSAN B STEINER REV TRUST        444 TOAD RD        CORRALES, NM 87048
4244334    SUSAN C BROUTMAN        2340 SPRUCE ST. UNIT C        BOULDER, CO 80302
4244335    SUSAN J HUBELE        4220 FAIRWAY DR        FLOWER MOUND, TX 75028
4244336    SUSAN LOWDER        12495 GREENLEAF WAY        TRUCKEE, CA 96161
4244337    SUSAN MCLAUGHLIN        724 EAST RAMONA AVE        SALT LAKE CITY, UT 84105
4244338    SUSAN SELBE        61 JEANNE STREET        PORTLAND, ME 04102
4244339    SUSAN STEINER        444 TOAD RD        CORRALES, NM 87048
4244340    SUSAN STEINER        444 TOAD RD        CORRALES, NM 87048
4244341    SUSAN THORNE        168 KNOXVIEW LANE        MOORESVILLE, NC 28117
4244342    SUZANNE CARTER        149 SEA COTTON CIR.        CHARLESTON, SC 29412
4244343    SWICKARD REAL ESTATE INVESTMENTS,        5200 EVERGREEN WAY        EVERETT, WA 98203
4244344    SYLVIA GARDNER        907 ROCK CANYON RD        DUNCANVILLE, TX 75137
4244345    T S DANCE CONSTRUCTION LLC        17902 120TH STREET CT E        BONNEY LAKE, WA 98391
4244346    T&L ONE, LLC        17169 6TH PLACE SW        SEATTLE, WA 98166
4244504    T–MOBILE        PO BOX 790047        ST. LOUIS, MO 63179–0047
4244348    TACOMA PACIFIC PARTNERS, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244347    TACOMA PACIFIC PARTNERS, LLC – DO        ADDRESS UNAVAIL AT TIME OF FILING
4244349    TACOMA PUBLIC UTILITIES        3628 S 35TH ST.        TACOMA, WA 98409
4244350    TACOMA RUBBER STAMP        919 MARKET ST        TACOMA, WA 98402
4244351    TAHOMA MARKET        MARKET STREET        TACOMA, WA 98402
4244352    TAI SHAN        155 EVERHOLLOW HEIGHTS SW        CALGARY, AB T2Y 5B3        CANADA
4244353    TAIT WELLER & BAKER LLP        50 SOUTH 16TH ST, SUITE 2900        PHILADELPHIA, PA 19102
4244354    TALIESIN HOMES NW, LLC        12042 SE SUNNYSIDE ROAD, #475        CLACKAMAS, OR 97015
4244355    TAMI Y ISAACS        10701 STONEYHILL DRIVE        SILVER SPRING, MD 20901
4244356    TAMMY WHITE        546 EAST NAVAJO TRAIL        SAN TAN VALLEY, AZ 85143
4244357    TAT IU        ROOM 2301,BLOCK A, GAXALY INTL BLD        167 HUANCHENG NORTH ROAD        HANGZHOU, ZHEJIANG, 310005 CHINA
4244358    TATIANA DESSAIN 2015 REVOCABLE TRU        62 CONANT RD        LINCOLN, MA 01773
4244359    TATIANA PANTCHENKO        7705 135TH PLACE NE        REDMOND, WA 98052
4244360    TATYANA ULYANCHENKO        3480 GRANADA AVE, APT 255        SANTA CLARA, CA 95051
4244361    TAX DOCUMENT HOLDER        ADDRESS UNAVAIL AT TIME OF FILING
4244362    TAXI SERVICE – NY        ADDRESS UNAVAIL AT TIME OF FILING
4244363    TAYLOR AND PADGETT FINANCIAL        1555 PLAZA WEST DR        PRESCOTT, AZ 86303
4244364    TCD, LLC        32781 NE 52ND STREET        CARNATION, WA 98014
4244365    TCG        ADDRESS UNAVAIL AT TIME OF FILING
4244366    TD AMERITRADE CLEARING, INC.        200 S 108TH AVE. ATTN: AI DEPT        OMAHA, NE 68154
4244367    TD CROSHAW        32968 NE 52ND STREET        CARNATION, WA 98014
4244368    TEAL GROUP TECHNOLOGIES, LLC        19438 185TH AVE SE SUITE 100        RENTON, WA 98058
4244369    TEC REAL ESTATE        40 LAKE BELLEVUE DR #245        BELLEVUE, WA 98005
4244370    TED E AND EVA M CASON        1421 YOUNG CIR.        RAYMORE, MO 64083
4244371    TERESA ELIZABETH PIERE INTERVIVOS        6813 OAKVIEW ST.        SHAWNEE, KS 66216
4244373    TERESA MCDADE        3540 NE 147TH ST        LAKE FOREST PARK, WA 98115
4244372

|  | TERESA MCDADE & MARK MCDADE | 3540 NE 147TH ST | LAKE FOREST PARK, WA 98115 |
| 4244374 | TERI CAMPBELL KING LIVING TRUST | 3524 PINEHURST CR. | FARMERS BRANCH, TX 75234 |
| 4244375 | TERRANE | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244376 | TERRENCE CASELLA | 44370 ONTARIO COURT | INDIAN WELLS, CA 92210 |
| 4244377 | TERRENCE L HUCKE | 1812 56TH ST NE | TACOMA, WA 98422 |
| 4244378 | TERRENCE W ALLEN | 135 WALKING TRAIL | YOUNGSVILLE, NC 27596 |
| 4244379 | TERRILL J AND MICHELLE R MARTIN | 5321 NW BLUFFS WAY | PARKVILLE, MO 64152 |
| 4244380 | TERRY L AND LYNN M MANNING | 548 NORTH LEAVITT AVENUE | ORANGE CITY, FL 32763 |
| 4244389 | TEST | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244381 | TEST 3 | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244383 | TEST ACCOUNT | TEST ADDRESS | |
| 4244382 | TEST ACCOUNT 5 | 5243 11TH AVE NE | SEATTLE, WA 98105 |
| 4244384 | TEST CONTACT 6 | 5243 11TH AVE NE | SEATTLE, WA 98105 |
| 4244385 | TEST ICAP | 3535 FACTORIA BLVD SE | SUITE 500 | BELLEVUE, WA 98006 |
| 4244386 | TEST TEST | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244387 | TEST TESTING | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244388 | TEST VAULT | 963 2ND AVE. | TUCSON, AZ 81345–000 |
| 4244390 | TESTER INVESTOR | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244391 | THAI GINGER | 3717 FACTORIA BLVD SE | BELLEVUE, WA 98006 |
| 4244392 | THANH PHAT NGUYEN | 15706 CHADRON AVE. | GARDENA, CA 90249 |
| 4244393 | THE ADAMS FAMILY LIVING TRUST | 1907 WATERFORD DR | GRAPEVINE, TX 76051 |
| 4244394 | THE AIELLO FAMILY TRUST | 6331 DWANE AVE. | SAN DIEGO, CA 92120 |
| 4244395 | THE ALTHEA KAY TALENTO REVOCABLE I | TRUST DATED 8/20/19 | 1915 HAZELNUT COURT | AGOURA HILLS, CA 91301 |
| 4244396 | THE B+K BROUWER REVOCABLE TRUST | 16538 E WESTWIND CT | FOUNTAIN HILLS, AZ 85268 |
| 4244397 | THE BARRY AND DOLORES SCHNEIDER CH | 6616 RIVER BEND RD | FT WORTH, TX 76132 |
| 4244398 | THE BARRY AND DOLORES SCHNEIDER LI | 6616 RIVER BEND RD | FT WORTH, TX 76132 |
| 4244399 | THE BARSTOW FAMILY REVOCABLE TRUST | PO BOX 54864 | HURST, TX 76054 |
| 4244400 | THE BELLEVUE COLLECTION | 575 BELLEVUE SQUARE | BELLEVUE, WA 98004 |
| 4244401 | THE BLECKER FAMILY TRUST DTD. 04/0 | PO BOX 90337 | SAN DIEGO, CA 92169 |
| 4244402 | THE BOWMAN LAW FIRM, LLC | 840 TOM WHEELER LANE | MCEWEN, TN 37101 |
| 4244403 | THE BROCKMAN LIVING TRUST | 1000 DOGWOOD CT | COLLEYVILLE, TX 76034 |
| 4244404 | THE CHEESECAKE FACTORY | 401 BELLEVUE SQUARE | BELLEVUE, WA 98004 |
| 4244405 | THE CHRIS ANDERSEN FAMILY TRUST | 1044 E SAN JACINTO WAY | PALM SPRINGS, CA 92262 |
| 4244406 | THE CYNTHIA HOFFMAN REVOCABLE TRUS | 429 OCEAN DR W | STAMFORD, CT 06902 |
| 4244407 | THE DARIUS KING LIVING TRUST | 23180 VIRGINIA TRAIL | BRISTOL, VA 24202 |
| 4244408 | THE DARLING FAMILY TRUST | 4 AVIS CT | ORINDA, CA 94563 |
| 4244409 | THE DAVID AND GAYLE JOHNSON | REVOCABLE FAMILY LIVING TRUST | 4583 S GREYTHORNE WAY | CHANDLER, AZ 85248 |
| 4244410 | THE DENG IRREVOCABLE TRUST | 7307 N DIVISION #303, PO BOX 18969 | SPOKANE, WA 99228–0969 |
| 4244411 | THE DON AND LINDA WILLIAMS TRUST | 4787 GALICIA WAY | OCEANSIDE, CA 92056 |
| 4244412 | THE DON AND SUSAN LOWDER REV TRUST | 12495 GREENLEAF WAY | TRUCKEE, CA 96161 |
| 4244413 | THE DOTY LIVING TRUST UAD 06/12/97 | 41300 WOODHAVEN DR W | PALM DESERT, CA 92211 |
| 4244414 | THE EDERER FAMILY TRUST UAD 2/23/0 | 8530 MELROSE LN | EL CAJON, CA 92021 |
| 4244415 | THE EDWARD K & SANDRA L BOWER REVO | 1923 KNOXBRIDGE RD | FORNEY, TX 75126 |
| 4244416 | THE EDWARDS FAMILY TRUST DTD 10/12 | 2126 MONTGOMERY AVE. | CARDIFF, CA 92007 |
| 4244417 | THE FINAL CLEAN | 12910 16TH ST NE | LAKE STREVENS, WA 98258 |
| 4244418 | THE FIRM REAL ESTATE SERVICES | 838 PEACE PORTAL DRIVE | BLAINE, WA 98230 |
| 4244419 | THE GERALD H RISSMAN TRUST | 1470 SANDERS ROAD | NORTHBROOK, IL 60062 |
| 4244420 | THE GLORIA A WIERCIOCH TRUST DATED | 13215 WOOD DUCK DR | PLAINFIELD, IL 60585 |
| 4244421 | THE GREEN THUMB | 3104 161ST AVE. SE | BELLEVUE, WA 98008 |
| 4244422 | THE HANOVER INSURANCE GROUP | PO BOX 580045 | CHARLOTTE, NC 28258 |
| 4244423 | THE HARDING FAMILY LIVING TRUST UA | 76–448 VIA CHIANTI | INDIAN WELLS, CA 92210 |
| 4244424 | THE HAROLD E HOPF LIVING TRUST UAD | 273 N 325 E | JASPER, IN 47546 |
| 4244425 | THE HARTMAN LIVING TRUST | 2146 EAST FIELDSTONE DRIVE | ST. GEORGE, UT 84790 |
| 4244426 | THE JAMES & MICHELLE FRANKIE FAMIL | 3701 MADISON ROAD | FLINTRIDGE, CA 91011 |
| 4244427 | THE JOANN MCKNIGHT LIVING TRUST | 2701 S SIOUX AVE. | INDEPENDENCE, MO 64057 |
| 4244428 | THE KIMBERLY ANNE ANGEL FAMILY TRU | 512 HARVEST RAIN AVENUE | HENDERSON, NV 89011 |
| 4244429 | THE LADY TRUST | 271 PR 5987 | YANTIS, TX 75497 |
| 4244430 | THE LANDER FAMILY 2020 TRUST | 4428 HYER ST. | DALLAS, TX 75205 |
| 4244431 | THE LEROY PARK AND MARY JANE PARK | REVOCABLE LIVING TRUST | 334 SOUTHSHORE DR | LAKE WINNEBAGO, MO 64034 |

| | | | |
|---|---|---|---|
| 4244432 | THE LESLIE J SCHEIL TRUST DTD. 12/ | 69330 LAS BEGONIAS | CATHEDRAL CITY, CA 92234 |
| 4244433 | THE LOAN DOCTOR | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244434 | THE LYNDA D EARHART TRUST | 3229 HIGHWAY 126 | BOUNTVILLE, TN 37617 |
| 4244435 | THE MAC HYTKEN TRUST DTD 25 OCT 93 | PO BOX 794055 | DALLAS, TX 75379 |
| 4244436 | THE MICHAEL BRADLEY TRUST | 16430 N SCOTTSDALE RD | STE 230 | SCOTTSDALE, AZ 85254 |
| 4244437 | THE MICHAEL VARRIN TRUST | 825 PURCHASE BROOK ROAD | SOUTHBURY, CT 06488 |
| 4244438 | THE NATIONAL DUE DILLIGENCE ALLIAN | 1810 CEDAR CREEK COURT | HOUSTON, TX 77077 |
| 4244439 | THE NOCHUR TRUST | 295 WOODCLIFF RD | NEWTON, MA 02461 |
| 4244440 | THE PILLING TRUST DTD. APRIL 18, 1 | 1608 SKYLINE DRIVE | FULLERTON, CA 92831 |
| 4244441 | THE PREVIEW GROUP | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244442 | THE REMLINGER GROUP | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244443 | THE RESTATED JEROME & ANASTASIA AN | JEROME ANGEL, TRSTEE | 801 E TAHQUITZ CANYON WAY, STE 200 | PALM SPRINGS, CA 92262 |
| 4244444 | THE REV TRUST OF CHRISTINE C TAYLO | 11664 SPOTTED MARGAY AVENUE | VENICE, FL 34292 |
| 4244445 | THE RHODES AND SMITH FAMILY TRUST | 2701 MERRYGLEN LANE | FLOWER MOUND, TX 75022 |
| 4244446 | THE RONALD HEAPE REVOCABLE TRUST U | 7279 E GOODNIGHT LANE | PRESCOTT VALLEY, AZ 86314 |
| 4244447 | THE RUSSELL AND JENNY MCCLURE FAMI | 1698 SIKES ST. | GRAFORD, TX 76449 |
| 4244448 | THE SCHWARTZ COMPANY | 108 S WASHINGTON STREET | SUITE 310 | SEATTLE, WA 98104 |
| 4244449 | THE SHAW BYPASS TRUST DATED 06/17/ | 940 WINGED FOOT DR | FAIRVIEW, TX 75069 |
| 4244450 | THE SOD LEGACY TRUST DTD 5/24/19 | 9527 EAST VERDE GROVE VIEW | SCOTTSDALE, AZ 85255 |
| 4244451 | THE STANLEY AND MARIAN PRAVER TRUS | 39–905 VIA SCENA, UNIT 140 | PALM DESERT, CA 92260 |
| 4244453 | THE STONE FAMILY TRUST | 10009 WANDERING WAY | BENBROOK, TX 76126 |
| 4244452 | THE STONE FAMILY TRUST DTD 04/08/0 | PO BOX 2365 | RANCHO MIRAGE, CA 92270 |
| 4244454 | THE SUZANNE CHAMBERS BLUM 2018 TRU | 18 MEADOWVIEW DRIVE | NORTHFIELD, IL 60093 |
| 4244455 | THE THOMAS RICHARD & SANDRA ANN BA | REVOCABLE LIVING TRUST | 101 WOODLAND DR | HIGHLAND VILLAGE, TX 75077 |
| 4244456 | THE TLS INVESTMENT TRUST | 361 FARMS RD | MCKINNEY, TX 75071 |
| 4244457 | THE TONY AND HEATHER ASBELL LIVING | 13042 N RED QUAIL PLACE | MARANA, AZ 85658 |
| 4244458 | THE WADE LIVING TRUST | PO BOX 10187 | PRESCOTT, AZ 86304 |
| 4244459 | THEODORE R SCHAUMBURG | 1730 PEBBLEWOOD CT | SYCAMORE, IL 60178 |
| 4244460 | THERESA M BONESS | RT 4 BOX 484 | AVA, MO 65608 |
| 4244461 | THIERRY FAMILY TRUST | 3401 CORTE PINO | CARLSBAD, CA 92009 |
| 4244462 | THINK JOULE | 929 NW 19TH AVE | PORTLAND, OR 97209 |
| 4244463 | THOMAS A GOLDSBOROUGH | 8304 GIANTSTEP PL. | GAITHERSBURG, MD 20886 |
| 4244464 | THOMAS AND JODI TEMPLE W/ RIGHTS O | 21 SYCAMORE LN | CHESTER SPRINGS, PA 19425 |
| 4244465 | THOMAS AND MAUREEN SLOBIG | 1329 W SHELLFISH DR | GILBERT, AZ 85233 |
| 4244466 | THOMAS AUSTIN GUSTAFSON | 3113 PADDLE CREEK DR | JACKSONVILLE, FL 32223 |
| 4244467 | THOMAS B HAMLIN | 4600 SW KELLY AVENUE | PORTLAND, OR 97239 |
| 4244468 | THOMAS C GUSTAFSON | PO BOX 520879 | LONGWOOD, FL 32752 |
| 4244469 | THOMAS E AND NANCY E EROH | 28 DAWN DRIVE | DOUGLASSVILLE, PA 19518 |
| 4244470 | THOMAS E SORCE | 1915 HAZEL NUT COURT | AGOURA HILLS, CA 91301 |
| 4244471 | THOMAS H HAMM, IV | 5399 E BIG RICHLAND CREEK RD | MCEWEN, TN 37101 |
| 4244472 | THOMAS HUEBINGER | 30703 LOWER OX BOW TRACE | FULSHEAR, TX 77441 |
| 4244473 | THOMAS L & SANDRA RAWLINGS JTWROS | PO BOX 271 | WHARTON, TX 77488 |
| 4244474 | THOMAS L GREENE | 5921 PARKVIEW DR | WESTERN SPRINGS, IL 60558 |
| 4244475 | THOMAS L WELLING | 28 LINDSEY AVE. | DANVILLE, PA 17821 |
| 4244476 | THOMAS MARGIE | 4416 EAST WILLOW AVE | PHOENIX, AZ 85032 |
| 4244477 | THOMAS MARTIN WOODWARD | 5307 GLIDE SLOPE CT | GRANBURY, TX 76049 |
| 4244478 | THOMAS MCCAUSLAND, JR 1994 IRREVOC | 1437 EDGEWOOD LN | WINNETKA, IL 60093 |
| 4244479 | THOMAS R FOGARTY | PO BOX 483 | WAYNESVILLE, NC 28786 |
| 4244480 | THOMAS R HELLER | 3510 E OVERBY ROAD | LAKE LEELANAU, MI 49653 |
| 4244481 | THOMAS RICOTTA | 2982 NIGHT WATCH WAY | ALPINE, CA 91901 |
| 4244483 | THOMAS SAXBY | 759 LIME HOLLOW ROAD | NORFOLK, NY 13687 |
| 4244482 | THOMAS SAXBY AND LEANNE SAXBY | 759 LIME HOLLOW ROAD | NORFOLK, NY 13667 |
| 4244484 | THOMAS SLOBIG | 1329 W SHELLFISH DR | GILBERT, AZ 85233 |
| 4244485 | THOMAS TILBROOK | 1233 HARDISON LN | ABILENE, TX 79602 |
| 4244486 | THOMPSON HINE LLP | 41 SOUTH HIGH ST | SUITE 1700 | COLUMBUS, OH 43215 |
| 4244487 | THOMSON REUTERS TAX & ACCOUNTING – | PO BOX 71687 | CHICAGO, IL 60694–1687 |
| 4244488 | THURSTON COUNTY TITLE | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244489 | TICOR TITLE CO | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244490 | TIEGS PROPERTY SERVICES LLC | PO BOX 2214 | TACOMA, WA 98401 |
| 4244491 | TIKVOT PTE LTD. | 20 EMERALD HILL ROAD | SINGAPORE, 229302 | SINGAPORE |
| 4244492 | TIM AND JILL MULLER | 1334 WINONA DR | SAN JOSE, CA 95125 |
| 4244493 | TIM RUSHER | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244494 | TIM TYLER | ADDRESS UNAVAIL AT TIME OF FILING | |
| 4244495 | TIMBERLAND | ADDRESS UNAVAIL AT TIME OF FILING | |

4244496     TIMBREL CAPITAL LLC      2200 CENTURY PARKWAY      SUITE 500      ATLANTA, GA
30345
4244497     TIMOTHY J AND SUE MCKAY      11030 GULF SHORE DR UNIT 102      NAPLES, FL 34108
4244498     TIMOTHY R NEWCOMB      438 35TH AVE.      EAST MOLINE, IL 61244
4244499     TIMOTHY VIOLETTE      22568 TULIP COURT      SANTA CLARITA, CA 91390
4244500     TINA M WALZ      10 PINEWOOD DR      COVINGTON TWP, PA 18424
4244501     TING SHAO      1158 230TH AVE NE      SAMMAMISH, WA 98074–6529
4244502     TITAN SECURITIES      16775 ADDISON RD STE 525      ADDISON, TX 75001
4244503     TLS INVESTMENT TRUST      361 FARMS RD      MCKINNEY, TX 75071
4244505     TODD MCCOY      ADDRESS UNAVAIL AT TIME OF FILING
4244506     TOKENY SOLUTIONS      9, RUE DU LABORATOIRE      L–1911 LUXEMBOURG      GARE, L–1911
LUXEMBOURG
4244507     TOKYO RESTAURANT      3500 FACTORIA BLVD SE      BELLEVUE, WA 98006
4244508     TOM FILES      8721 SE PORTER CIRCLE      VANCOUVER, WA 98664
4244509     TOM J BLONG      190 HEDGES      ABILENE, TX 79605
4244510     TOP GUN BAR AND GRILL      ADDRESS UNAVAIL AT TIME OF FILING
4244511     TORO ESPECIALISTA EN ORTODONCIA      PASEO LAS BRISAS #13      CALLE
MARBELLA      SAN JUAN, PR 00926
4244512     TOTAL GROUNDS MANAGEMENT      PO BOX 9      PUYALLUP, WA 98371
4244513     TP ICAP C/O NORRIS MCLAUGHLIN, PA      JEANNE M. HAMBURG, ESQ.      7 TIMES SQUARE, 21ST
FLOOR      NEW YORK, NY 10036
4244514     TRACEY TYSON      216 GITCHEGUMEE DRIVE      BUCKLEY, MI 49620
4244515     TRACY SMITH      2701 MERRYGLEN LANE      FLOWER MOUND, TX 75022
4244516     TRAFFIC MANAGEMENT INC      4900 AIRPORT PLAZA DR      SUITE 300      LONG BEACH, CA
90815
4244517     TRAILSIDE HOMES      ADDRESS UNAVAIL AT TIME OF FILING
4244518     TRAILSIDE HOMES      ADDRESS UNAVAIL AT TIME OF FILING
4244519     TRANSPORTATION ENGINEERING NW, LLC      PO BOX 65254      SEATTLE, WA 98155
4244520     TRAVIS BAKER      ADDRESS UNAVAIL AT TIME OF FILING
4244521     TREASURER, STATE OF CONNECTICUT      DEPT. OF BANKING SEC DIV      260 CONSTITUTION
PLAZA      HARTFORD, CT 06103–1800
4244522     TREASURER, STATE OF MAINE      121 STATE HOUSE STATION      AUGUSTA, ME 04333
4244523     TREE SOLUTIONS INC.      2940 WESTLAKE AVE N      SEATTLE, WA 98109
4244524     TREZ CAPITAL LIMITED PARTNERSHIP      SUITE 1700, 745 THURLOW ST      VANCOUVER, BC V6E
0C5      CANADA
4244525     TRIMONT REAL ESTATE ADVISORS      3500 LENOX RD NE SUITE G1      ATLANTA, GA 30326
4244526     TRIPLE GROWTH FUND, LLC      2104 W FIRST STREET      FORT MYERS, FL 33901
4244527     TRIPLE POINT, LLC      227 BELLEVUE WAY NE, #125      BELLEVUE, WA 98004
4244528     TRITALENT FUNDING GROUP INC      1201 SW 12TH AVENUE, SUITE 308      PORTLAND, OR
97025
4244529     TROUTMAN FAMILY REVOCABLE TRUST      PO BOX 1292      BOCA GRANDE, FL 33921
4244530     TRUE CONSTRUCTION CLEANING      ADDRESS UNAVAIL AT TIME OF FILING
4244531     TRUELINE CAPITAL      ADDRESS UNAVAIL AT TIME OF FILING
4244532     TRUST FBO DONALD J TAYLOR      11664 SPOTTED MARGAY AVENUE      VENICE, FL 34292
4244533     TUFF TURF INC.      PO BOX 820566      VANCOUVER, WA 98027
4244534     TWO DEALS, LLC      8485 E MCDONALD DR #280      SCOTTSDALE, AZ 85250
4244535     TYLER PAYNE      7208 LEAFLAND PLACE      PROSPECT, KY 40059
4244536     TYSON KIEHN      6608 84TH ST. E      PUYALLUP, WA 98371
4244537     UBER      ADDRESS UNAVAIL AT TIME OF FILING
4244538     UC FUNDING, LLC      745 BOYLSTON STREET      BOSTON, MA 02116
4244539     ULTRA QUIET FLOORS      403 N MAIN ST      NEWBERG, OR 97132
4244540     UMPQUA      ADDRESS UNAVAIL AT TIME OF FILING
4244541     UNITED HEALTH CARE      PO BOX 94017      PALATINE, IL 60094–4017
4244542     UNITED STATES POSTAL SERVICE      12224 NE BEL – RED RD      BELLEVUE, WA 98009
4244543     UNIVERSAL INSURANCE COMPANY      PO BOX 71338      SAN JUAN, PR 00936
4244544     UPGROW INC      3525 DEL MAR HEIGHTS RD #257,      SAN FRANCISCO, CA 92130
4244545     URBAN FT NORTH AMERICA LLC      200 SPECTRUM CENTER DRIVE      SUITE 300      IRVINE,
CA 92618
4244546     URBAN NORTHWEST HOMES      ADDRESS UNAVAIL AT TIME OF FILING
4244547     US ASSURE      PO BOX 10197      JACKSONVILLE, FL 32247
4244548     US ASSURE      US ASSURE INS SVCS OF FLORIDA, INC      PO BOX 935597      ATLANTA, GA
31193
4244549     US TREASURY      ADDRESS UNAVAIL AT TIME OF FILING
4244550     USASIA PACIFIC      ADDRESS UNAVAIL AT TIME OF FILING
4244551     USB MAKERS INTL      1055 WEST 7TH STREET      LOS ANGELES, CA 90017
4244552     USI      ADDRESS UNAVAIL AT TIME OF FILING
4244553     USI      ADDRESS UNAVAIL AT TIME OF FILING
4244554     USPS      12224 NE BEL–RED RD      BELLEVUE, WA 98009
4244555     UW 17TH AVE, LLC      ADDRESS UNAVAIL AT TIME OF FILING
4241981     UW 17TH AVE,LLC      PO BOX 53232      BELLEVUE, WA 98015
4244556     V ALLEN AND LYNDA M STAFFORD REVOC      17932 FM 362      NAVASOTA, TX 77868
4244557     VALLERIE RUIZ      5341 E PAGEANTRY ST.      LONG BEACH, CA 90808
4244558     VALLEY SUPPLY COMPANY      8310 MALTBY ROAD      WOODINVILLE, WA 98072
4244559     VAN BRUNT LIVING TRUST      11984 GLADSTONE CT      FRISCO, TX 75035
4244560     VAN HOOF CONSTRUCTION, LLC      718 GRIFFIN AVENUE #907      ENUMCLAW, WA 98022
4244561     VANCOUVER SIGN COMPANY, INC      PO BOX 5828      VANCOUVER, WA 98668
4244563     VANESSA BARR      ADDRESS UNAVAIL AT TIME OF FILING
4244562     VANESSA BARR (STOP USING)      PO BOX 2054      TACOMA, WA 98401

```
4244564   VANTAGE RETIREMENT PLANS        20860 N TATUM BLVD SUITE 240        PHOENIX, AZ 85050
4244565   VASILI ARVANITIDIS       ADDRESS UNAVAIL AT TIME OF FILING
4241982   VAULT HOLDING 1, LLC        PO BOX 53232        BELLEVUE, WA 98015
4241983   VAULT HOLDING, LLC        PO BOX 53232        BELLEVUE, WA 98015
4244566   VAULT TEST        TEST ADDRESS        TEST CITY, WA 00000
4244567   VC STUDIO        ADDRESS UNAVAIL AT TIME OF FILING
4244568   VEER ARCHITECTURE        520 112TH AVENUE NE, SUITE 250        BELLEVUE, WA 98004
4244569   VEGA CONSTRUCTION COMPANY CORP        16624 1ST AVE S        BURIEN, WA 98148
4244570   VERA GILMER        3 DEERCREEK PRIVATE DR        KINGSPORT, TN 37660
4244571   VERBEEK PROPERTIES, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244572   VERISTONE CAPITAL        ADDRESS UNAVAIL AT TIME OF FILING
4244573   VERIZON WIRELESS        PO BOX 660108        DALLAS, TX 75266–0108
4244574   VERNON S AND KATHRYN L WESTRICH        9357 S SULLIVAN PL.        TERRE HAUTE, IN 47802
4244575   VERNON WESTRICH        9357 S SULLIVAN PLACE        TERRE HAUTE, IN 47802
4244576   VH 1121 14TH AVE LLC        ADDRESS UNAVAIL AT TIME OF FILING
4241984   VH 1121 14TH ST LLC        PO BOX 53232        BELLEVUE, WA 98015
4244577   VH 2ND STREET OFFICE LLC        ADDRESS UNAVAIL AT TIME OF FILING
4241985   VH 2ND STREET OFFICE LLC        PO BOX 53232        BELLEVUE, WA 98015
4244578   VH 2ND STREET OFFICE, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244579   VH PIONEER VILLAGE LLC        ADDRESS UNAVAIL AT TIME OF FILING
4241986   VH PIONEER VILLAGE LLC        PO BOX 53232        BELLEVUE, WA 98015
4244580   VH SENIOR CARE LLC        ADDRESS UNAVAIL AT TIME OF FILING
4241987   VH SENIOR CARE LLC        PO BOX 53232        BELLEVUE, WA 98015
4241988   VH WILLOWS TOWNHOMES LLC        PO BOX 53232        BELLEVUE, WA 98015
4244581   VH WILLOWS TOWNHOMES, LLC        ADDRESS UNAVAIL AT TIME OF FILING
4244582   VIC AND LINDA MONSON        11303 46TH STREET EAST        EDGEWOOD, WA 98372
4244583   VICKY HUNTER        214 ADDISON WAY        TITUSVILLE, FL 32780
4244584   VICTOR AND JULIE RACZKOWSKI        3112 WOODLEY RD NW        WASHINGTON, DC 20008
4244586   VIJAY        ADDRESS UNAVAIL AT TIME OF FILING
4244585   VIJAY TEST        ADDRESS UNAVAIL AT TIME OF FILING
4244587   VIJAYA MASINA        24919 SE 43RD STREET        SAMMAMISH, WA 98029
4244588   VILMA M VARGAS RETIREMENT PLAN        URB PASCO ALTO 10 CALLE        SAN JUAN, PR
          00926
4244589   VINAY GOWDA        10 STIRLING WAY        HAYWARD, CA 94542
4244590   VINCENT SHAN        15919 SE 44TH        BELLEVUE, WA 98006
4244591   VIRGINIA D AND PAUL P WOROBEY        14 POND ST.        TOPSFIELD, MA 01963
4244592   VIRGINIA D WOROBEY TRUST        3000 N OCEAN DRIVE, APARTMENT 19E        SINGER ISLAND, FL
          33404–3248
4244593   VIRGINIA K VAN HESPEN        12580 PATHOS LN        SAN DIEGO, CA 92129
4244594   VOGELER, PLLC        2255 E SUNNYSIDE AVE #581347        SALT LAKE CITY, UT 84108
4244595   VSP VISION CARE        ADDRESS UNAVAIL AT TIME OF FILING
4244596   W DAVID THOMAS        6 CHURCH ST.        KINGSTON, NH 03848
4244597   WA DEPARTMENT OF LICENSING        ADDRESS UNAVAIL AT TIME OF FILING
4244598   WA EMPLOYMENT SECURITY DEPARTMENT        PO BOX 9046        OLYMPIA, WA 98507–9046
4244599   WACHTEL LIVING TRUST        7286 E EL CAMINITO DR        SCOTTSDALE, AZ 85258
4244600   WAGIH IBRAHIM        2912 N CEDAR CREST BLVD        ALLENTOWN, PA 18104
4244601   WALKER–FINEGOLD TRUST REVOCABLE LI        DTD. 6/30/2015        3729 VEGA DR        LAKE
          HAVASU CITY, AZ 86404
4244602   WALL STREET STRATEGIES        ADDRESS UNAVAIL AT TIME OF FILING
4244603   WANDA CHAPPELL        6488 STATE ROUTE 145        CORYDON, KY 42406
4244604   WANG KIEN LU        1022 S DANCOVE DR        WEST COVINA, CA 91791
4244605   WANLU HUANG        ADDRESS UNAVAIL AT TIME OF FILING
4244606   WARREN BELL        926 8TH ROAD        BURLINGTON, KS 66839
4244607   WARREN T CONRAD        7 CABORCA LANE        HOT SPRINGS VILLAGE, AR 71909
4244608   WARREN W BELL & LINDA J BELL        926 8TH ROAD        BURLINGTON, KS 66839
4244609   WASHINGTON DEPT OF LICENSING        1175 NW GILMAN BLVD B3        ISSAQUAH, WA 98027
4244610   WASHINGTON PROFESSIONAL SEMINARS,        1076 LETHBRIDGE AVENUE        RICHLAND, WA
          99352
4244611   WASHINGTON SECRETARY OF STATE        PO BOX 40234        OLYMPIA, WA 98504
4244612   WASHINGTON STATE BAR ASSOCIATION        1325 FOURTH AVE., SUITE 600        SEATTLE, WA
          98101
4244613   WASHINGTON STATE DEPARTMENT OF ECO        PO BOX 47611        OLYMPIA, WA 98504–7611
4244614   WASHINGTON STATE DEPARTMENT OF REV        BUSINESS LICENSING SERVICE        PO BOX
          9034        OLYMPIA, WA 98507
4244615   WASTE MANAGEMENT NATIONAL SERVICES        DUWAMISH OFFLOADING OPERATIONS        7400
          8TH AVE SOUTH        SEATTLE, WA 98108
4244616   WASTEXPRESS        PO BOX 31100        PORTLAND, OR 97231
4244617   WATER TECH NW, LLC        PO BOX 2874        KIRKLAND, WA 98083
4244618   WATERSHED HOLDINGS        ADDRESS UNAVAIL AT TIME OF FILING
4244619   WAYNE & MELODY WORTHEN        5302 EDGEWOOD DR E        EDGEWOOD, WA 98372
4244620   WEALTH ADVISORS        ADDRESS UNAVAIL AT TIME OF FILING
4244621   WEALTHFORGE TECHNOLOGIES, LLC        3015 W MOORE STREET        SUITE 102        RICHMOND,
          VA 23230
4244622   WEI LV        #501–503 BLDG A RONGHUI SQ FIN CTR        CHANGJIANG RD & SANMA RD
          INTERS        NANKAI D TIANJIN 300000 CHINA
4244623   WEI WANG        4450 94TH AVE NE        YARROW POINT, WA 98004
4244624   WEIFAN PENG        ROOM 503, BLDG 9, JUNLAN 2 ST.        YAJULE BEIYUN, NANCUN,
          PANYU        GUANGZHOU CITY, 511442 CHINA
```

| 4244625 | WEIFENG HUANG | 3316 SPRINGLEAF DR | PLANO, TX 75026 |

4244625 WEIFENG HUANG 3316 SPRINGLEAF DR PLANO, TX 75026
4244626 WEIRONG MAO 5–101 YANGMEI HEJIAYUAN JINGYUAN YANGMEI MNTN RD, XIHU DISTRICT HANGZHOU, ZHEJIANG, 310000 CHINA
4244627 WEISU GE ROOM 402, BUILDING 6, NO. 1008, SHUANGLONG AVENUE, JIANGNING DST NANJING, JIANGSU, 211106, CHINA
4244628 WELLMON ADDRESS UNAVAIL AT TIME OF FILING
4244629 WELLS FARGO ADDRESS UNAVAIL AT TIME OF FILING
4244630 WENDY MCCORMICK 22304 N VIA MONTOYA SUN CITY WEST, AZ 85375
4244631 WESTERN PACIFIC FENCE, LLC 3420 AUBURN WAY N AUBURN, WA 98002
4244632 WESTERN RESIDENTIAL SOLUTION, INC 347 ILO LANE DANVILLE, CA 94526
4244633 WESTERN VAN & STORAGE CO 8521 S 190TH ST KENT, WA 98031
4244634 WETHERHOLT AND ASSOCIATES, INC. 14715 NE 95TH STREET, SUITE 100 REDMOND, WA 98052
4244635 WETLAND RESOURCES 9505 19TH AVE SE SUITE 106 EVERETT, WA 98208
4244636 WEYERHAEUSER COMPANY 33663 WEYERHAEUSER WAY S FEDERAL WAY, WA 98001–9620
4244637 WHISTLE WORKWEAR PUYAL ADDRESS UNAVAIL AT TIME OF FILING
4244638 WHITE SUMMERS CAFFEE & JAMES, LLP 805 SOUTHWEST BROADWAY SUITE 2440 PORTLAND, OR 97205
4244639 WILBERT ADDRESS UNAVAIL AT TIME OF FILING
4244640 WILD CREEK ESTATES ADDRESS UNAVAIL AT TIME OF FILING
4244641 WILDERNESS INVESTMENTS ADDRESS UNAVAIL AT TIME OF FILING
4244642 WILLIAM & RITA BRUCE 239 FIDDLER`S COVE DRIVE KINGSLAND, GA 31548
4244643 WILLIAM A FINFROCK 2011 TRUST 747 GREEN OAKS CT WINTER PARK, FL 32789
4244644 WILLIAM AND DEANNA STERIOUS JTWROS 1310 BRIGHTON WAY NEWTOWN SQUARE, PA 19073
4244645 WILLIAM D TRACY 300 HARBOUR DR UNIT 105C VERO BEACH, FL 32963
4244646 WILLIAM ENKE 1226 VISTA SOL PALM SPRINGS, CA 92262
4244647 WILLIAM GARD, JR 125 BRIARCLIFF DRIVE MONETA, VA 24121
4244648 WILLIAM GREEN 4524 SOUTHGATE DR PLANO, TX 75024
4244649 WILLIAM H FERGUSON, MD 2513 S FLAGLER AVE. FLAGLER BEACH, FL 32136
4244650 WILLIAM HENDERSON 45 BRONTE WAY UNIT 23B MARLBORO, MA 01752
4244651 WILLIAM HOWARD PO BOX 2393 CYORESS, CA 90630
4244652 WILLIAM M AND PATRICIA D WALTON 1809 CASTLE DR CLYDE, TX 79510
4244653 WILLIAM MCCORMICK AND WENDY MCCORM 22304 N VIA MONTOYA SUN CITY WEST, AZ 85375
4244654 WILLIAM MCNEILL 4519 103RD LANE NE KIRKLAND, WA 98033
4244655 WILLIAM O STETTER 4101 E 300 N JASPER, IN 47546
4244656 WILLIAM POLACK 1730 N PEARSON ROANOKE, TX 76262
4244657 WILLIAM R AND CANDACE C LYNN 7335 LINDEN TERRACE CARLSBAD, CA 92011
4244658 WILLIAM SCISM 11 PINE TREE LN ANDOVER, MA 01810
4244659 WILLIAM SCORSE 121 HUTCHINGS ROAD ROCHESTER, NY 14624
4244660 WILLIAM SCOTSMAN 901 SOUTH BOND STREET SUITE 600 BALTIMORE, MD 21231
4244661 WILLIAM TONY INNMON 211 RIDGE VIEW LANE TROPHY CLUB, TX 76262
4244662 WILLIAM W SHAFFER 13675 N ORCA TRAIL HAYDEN, ID 83835
4244663 WILLIAM WHALEN 955 AIRPORT ROAD APT. 223 DESTIN, FL 32541
4244664 WINDERMERE REAL ESTATE CO. 2420 2ND AVENUE SEATTLE, WA 98121
4244665 WISS, JANNEY, ELSTNER ASSOCIATES, 9511 NORTH LAKE CREEK PARKWAY AUSTIN, TX 78717
4244666 WLW TRUST DTD JANUARY 24, 2019 WIL 8703 S SANTA ELIZABETH DRIVE GOODYEAR, AZ 85338
4244667 WOLFE FAMILY TRUST 14596 RANCH TRAIL DR EL CAJON, CA 92021
4244668 WOOD HILL HOMES ADDRESS UNAVAIL AT TIME OF FILING
4244669 WOODBLOCK ARCHITECTURE, INC. 827 SW 2ND AVENUE, SUITE 300 PORTLAND, OR 97204
4244670 WSI NET ADVANTAGE 85 BASSETT ST SAN JOSE, CA 95110
4244671 XI YU ADDRESS UNAVAIL AT TIME OF FILING
4244672 XIANXING HU 3–1601 TAOJINSHAN GARDEN NO. 268 CUIYIN ROAD, LUOHU DST SHENZHEN, GUANGDONG 518019 CHINA
4244673 XIAO WU 110 AVILA RD SAN MATEO, CA 94402
4244674 XIAOBAI ZHANG UNIT.1404, BLD 11, NO.19 ZHONGSHANJINGDIANYUAN, JINMA RD QIXIAQU NANJING JIANGSU 210046 PRC
4244675 XIAOCHUAN LI 30–A, BUILDING 6, DONGHAI GARDEN XIANGXUAN ROAD SHENZHEN, GUANGDONG 518000 CHINA
4244676 XIAOJIA LIAO 29 LONG KAN XIN JIE FLOOR 48, ROOM H CHONGQING, 400049 CHINA
4244677 XIAOWAN TIAN BEIJING RUNJI ENTERPRISE MGMT CONSULTING CO, LTD JIANWAISOHO BLA 1208 BEIJING CHINA
4244678 XIAOYAN YANG 1–101 BD 6 HUAXIA XIANB DIANCHI RD DIANCHI KUNMING RESORT KUNMING, YUNNAN, 650000 CHINA
4244679 XIAOYU SU ROOM 1102, 1 BLDG WAN XU XIU YE LI NO.3 XIU YE LI, GU LOU DISTRICT FUZHOU, FUJIAN PRVC, 350000 CHINA
4244680 XIN LI ROOM 1802, UNIT 1, BUILDING 40, ZHANGJIACUN HUIRUNYUAN, GANJINGZI DALIAN, LIAO NING, 116082 CHINA
4244681 XING FANG 15919 SE 44TH WAY BELLEVUE, WA 98006
4244682 XINGZHI ZHU 8–2–1201, HAIYI CHANGZHOU LIANHAI SOUTH YOUYI ROAD, HEXI DISTRICT TIANJIN, 300074, CHINA

4244683    XINLU BAO        301, GT 2, TWR D, NO 55, DASHIQIAO        JIUGULOU AVE. XICHENG
DISTRICT        BEIJING, CHINA
4244684    XINYI WU        66 KEJI ROAD, JIMEI DISTRICT        XIAMEN, FUJIAN, 361024        CHINA
4244685    XINZE LIU        4108, SAINAWEILA SHUIJING GARDEN,        CHAOYANG DISTRICT        BEIJING,
CHINA
4244686    XIU WEN GONG        21580 NE 16TH ST        SAMMAMISH, WA 98074
4244687    XU IRREVOCABLE TRUST        NORTHWEST TTEE & MGMT SVCS, LLC        7307 N DIVISION#303, PO
BOX 18969        SPOKANE, WA 99228
4244688    XU LIN        9630 HILLTOP ROAD        BELLEVUE, WA 98004
4244689    YAKIMA BRANDING (COLOR BARREL LLC)        ADDRESS UNAVAIL AT TIME OF FILING
4244690    YAN LI        RM 801 #3, BLD 17 DONG YI SHI QU        #12 YUAN SHUANGQIAO E RD        CHAOYANG
BEIJING 100024 CHINA
4244691    YANBO SUN        BEIFUMINGYUAN, HUANAN SQ        BUILDING 7, UNIT 1, ROOM 301        DALIAN,
LIAONING, 116000 CHINA
4244692    YANFEI HAN        13316 22ND AVENUE NORTHEAST        SEATTLE, WA 98125
4244693    YANFEN WANG        22433 NE MARKETPLACE DR        APT. H3049        REDMOND, WA
98053–1920
4244694    YANGFUXIAO MEI        15522 SOUTHEAST 5TH COURT        BELLEVUE, WA 98007
4244695    YANHUA ZHANG        8158 169TH AVE NE        REDMOND, WA 98052
4244696    YANMEI TANG        DRESSING TABLE VILLAGE, LAISU TOWN        YONGCHUAN
DISTRICT        CHONGQING, 400000 CHINA
4244697    YANQIAN CHAI        #201, NO.90, LANE 1895, HUALING R        BAOSHAN DISTRICT        SHANGHAI,
201900 CHINA
4244698    YANYAN XU AND ZHENG FANG        29 WANGJIANG RD QING NIAN        JIAO SHI APT ROOM
1012        CHENGDU, SICHUAN, CHINA
4244699    YAO WANG        1702 BLDG 1, SHOU CHUANG XI RUI DU        NO.139 CHAO YANG ROAD, CHAO
YANG        BEIJING, 100026 CHINA
4244700    YEN HO        1874 SAN FRANCISCO AVE.        LONG BEACH, CA 90806
4244701    YI SHAN        NO. 7 UNIT 1, 33RD BLD BIN HE LANE        NANCAIYUAN, XICHENG
DISTRICT        BEIJING, 100053 CHINA
4244702    YI XIA        BUILDING NO.8, LANE 600,        FEI HONG ROAD,, YANGPU DISTRICT        SHANGHAI,
CHINA
4244703    YI ZHENG        #1204, NO. 17, LANE 28,        GUILIN DONG JIE,, XUHUI DISTRICT        SHANGHAI,
200235 CHINA
4244713    YI–YUAN CHEN (GRACE SHIN)        3F , NO. 15, ZHENGDA 3RD ST.        WENSHAN DIST        TAIPEI
CITY, TAIWAN
4244704    YIBING LUO        #101, BLDG 59,#1 GUANGHUA        JIANGHAN PETRO ADMIN BUR        QIANJIANG,
HUBEI, 433100, CHINA
4244705    YIDA ZHENG        ADDRESS UNAVAIL AT TIME OF FILING        BEIJING,        CHINA
4244708    YING WU        5900 138TH PLACE SE        BELLEVUE, WA 98006
4244706    YING WU – STOP USING THIS ACCOUNT        5900 138TH PLACE SE        BELLEVUE, WA 98006
4244707    YING WU AND ERIC FU        5900 138TH PLACE SOUTHEAST        BELLEVUE, WA 98006
4244709    YING ZHENG        RM L3–401 PHASE II TWELVE OAKS MNR        PUTIAN STREET, LONGGANG
DISTRICT        SHENZHEN, GUANGDONG 518129 CHINA
4244710    YIRU HUANG        RM 1701 #100, YUSHAN ROAD        PUDONG NEW AREA        SHANGHAI,
CHINA
4244711    YISROEL AND CHANA GURARY        212 S HIGHLAND AVE        LAS ANGELES, CA 90036
4244712    YIWEI AN        225 CHERRY STREET, APT 7C        NEW YORK, NY 10002
4244714    YONGZHEN OU        5900 138TH PL SE        BELLEVUE, WA 98006
4244715    YONGZHI LIANG        103–2–1105, BAI ZI WAN HOME        CHAOYANG DISTRICT        BEIJING,
100124 CHINA
4244716    YOUFU ZHENG        ROOM 601, UNIT 1, BUILDING A        JINGUANGHOU SHENCAI ZHENG
GONGNONG        HEGANG, HEILONGJIANG 154108 CHINA
4244717    YOUZHEN LU        NO. 16, XINGHUA ROAD, KEJI AVENUE,        XIUYING DISTRICT        HAIKOU,
HAINAN, 570100 CHINA
4244718    YSHINE HONGKONG LIMITED        UNIT D 16/F, ONE CAPITAL PLACE        18 LUARD
ROAD        WAN CHAI, CHINA
4244719    YU & TROCHALAKIS, PLLC        13555 SE 36TH STREET, SUITE 310        BELLEVUE, WA 98005
4244720    YUAN LI        RM 101, NO. 41, NONG 238        HUOXIANG RD, PUDONG NEW AREA        SHANGHAI,
201203 CHINA
4244721    YUAN MU        11007 NE 18TH PL        BELLEVUE, WA 98004
4244722    YUAN TIAN        DONG SI SAN TIAO #49        DONG CHENG DISTRICT        BEIJING, 100010
CHINA
4244723    YUANJUN LOU        22802 SE 5TH TERRACE        SAMMAMISH, WA 98074
4244724    YUANQING SHAN        15919 SE 44TH WAY        BELLEVUE, WA 98006
4244725    YUANYUAN LI        6652 135TH CT SE        NEWCASTLE, WA 98059
4244726    YUANZHE CHENG        9–2–1702, GREENLAND HUAJIACHIYIN,        SHANGCHENG
DISTRICT        HANGZHOU, ZHEJIANG, 310009 CHINA
4244727    YULAN REN        NO. 5, BLDNG 15, MEIDU HUATING, 76        LIANHUA NORTH RD, DUJIANGYAN
CITY,        SICHUAN PROVINCE, 611800 CHINA
4244728    YUN HAN        4226 129TH PL SE, #4        BELLEVUE, WA 98006
4244729    YUN LIU        #104, BLDG 23, HAIYUEHUAYUAN        PHASE 1, NANSHAN DISTRICT        SHENZHEN,
GUANGDONG 511400 CHINA
4244730    YUNHUA LIU        1155 NORTHEAST 55TH STREET        SEATTLE, WA 98105
4244731    YUTAO WU        308 BLK B, SHENNAN GARDEN PODIUM        KEYUAN NORTH RD, NANSHAN
DISTRICT        SHENZHEN, GUANGDONG 518057 CHINA
4244732    ZAIPING LAO        21ST FLOOR, MENGHU VILLA,        NO.188 ZHIJIANG ROAD,, XIHU
DST        HANGZHOU, ZHEJIANG, 310024 CHINA

| 4244733 | ZARCO EINHORN SALKOWSKI | 2 S BISCAYNE BLVD | 34TH FLOOR | MIAMI, FL 33131 |

4244733     ZARCO EINHORN SALKOWSKI     2 S BISCAYNE BLVD     34TH FLOOR     MIAMI, FL 33131

4244734     ZAVEN CHRISTOPHER AND SARA CHAKMAK     1118 NEWCASTLE     ROCKWALL, TX 75032

4244735     ZELIN WANG     BLDG E–24, ORIENTAL GRDN     OVERSEAS CHINESE TWN, NANSHAN DIST     SHENZHEN, GUANGDONG 518000 CHINA

4244736     ZHANYUN ZHENG     19D, ZHEJIANG MATERIAL INDUST BLDG     445 KAIXUAN ROAD     HANGZHOU, ZHEJIANG, 310021 CHINA

4244737     ZHAO WANG     2402, UNIT 1, US FEDERAL APARTMENT     NO.1 DONGFANGDONG ROAD, CHAOYANG     BEIJING, 100027 CHINA

4244738     ZHAOJUN LI AND BING HU     307–3233 KETCHESON ROAD     RICHMOND, BC V6X OR3     CANADA

4244739     ZHENG REVOCABLE FOREIGN GRANTOR TR     7307 N DIVISION ST. SUITE 303     SPOKANE, WA 99208

4244740     ZHIDUO WU     59–2–2503,JIADU INTL COMMUNITY,     YANJIAO GAOXIN DISTRICT, SANHE     LANGFANG, HEBEI, 065202 CHINA

4244741     ZHIJIAN CAI     11–20B, SANGTAIDANHUA,     PING SHAN YI ROAD, XI LI     NAN SHAN D SHNZHN, GUANGDONG CHINA

4244742     ZHIQIAN LIANG     RM 1803, BLD NO. 1     PHASE 7 OVERS CHINESE CITY NANSHAN     SHENZHEN, GUANGDONG 510000 CHINA

4244743     ZHIQIANG ZHOU     ROOM 222, UNIT 2, BUILDING 44,     JUNZHENG CHANGHE HUAFU, HAIBOWAN     WUHAI, INNER MONGOLIA, 016000

4244744     ZHIXIONG SHENG (GRACE SHIN)     FLAT 12F, TOWER 1, THE BELCHER?S,     NO. 89 POK FU LAM ROAD     HONG KONG

4244745     ZHIYU CHEN     ROOM 501, BLD 18, HENGDA KUNHAI HU     ANNING TAIPING NEW TOWN     KUNMING, YUNNAN, 650399 CHINA

4244746     ZHIYUAN LIU     FLAT 9C, 22 JOHNSTON ROAD, YORK PL     WANCHAI     HONG KONG

4244747     ZHONGYUAN MAO     APT. 1202, UNIT 2, BUILDING 10,     WAN JIA XING CHENG PHASE 3     XIACHNG HANGZHOUZHEJIANG310000 PRC

4244748     ZHUHUA LI     17225 NE 126TH PL     REDMOND, WA 98052

4244749     ZIAN WANG     ROOM 3602, 580 NANJING WEST ROAD     SHANGHAI, 200000     CHINA

4244750     ZIPLY FIBER     ATTN: SHELLEY HAUGSTAD     1800 41ST ST. N–100, 2OS     EVERETT, WA 98203

4244751     ZIPPER GEO ASSOCIATES, LLC     19019 36TH AVENUE WEST, SUITE E     LYNNWOOD, WA 98036

TOTAL: 2841