Dakota Pearce (WSBA #57011)
BUCHALTER
1420 5th Avenue, Suite 3100
Seattle, Washington 98101
Telephone: (206) 319-7052
Email: dpearce@buchalter.com

Bernard D. Bollinger, Jr. (CA SBN: 132817)*
Julian I. Gurule (CA SBN: 251260)*
Khaled Tarazi (AZ SBN: 032446)*
BUCHALTER
1000 Wilshire Blvd., Suite 1500
Los Angeles, California 90017
Email: bbollinger@buchalter.com
          jgurule@buchalter.com
          ktarazi@buchalter.com

*Admitted *Pro Hac Vice*

*Counsel to Debtors and Debtors in Possession*

HONORABLE WHITMAN L. HOLT

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WASHINGTON

In re:

ICAP ENTERPRISES, INC., *et al.*,

Debtors.[1]

Chapter 11

Lead Case No. 23-01243-WLH11
Jointly Administered

**MONTHLY FEE APPLICATION OF BUCHALTER FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF SEPTEMBER 29, 2023 THROUGH OCTOBER 31, 2023**

---

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01267-11); iCap Broadway, LLC (23-01252-11); VH 1121 14th LLC (23-01264-11); VH Senior Care LLC (23-01266-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW, LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); iCap Holding 6 LLC (23-01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International Investments, LLC (23-01464-11).

FIRST MONTHLY FEE APPLICATION – 1

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79732416v3

23-01243-WLH11    Doc 206    Filed 12/05/23    Entered 12/05/23 19:11:51    Pg 1 of 99

[No Hearing Required Pursuant to
L.B.R. 2002-1(c)(1)]

4    Buchalter, A Professional Corporation (the "Firm") submits this *Monthly Fee*

5 *Application for Allowance and Payment of Interim Compensation and*

6 *Reimbursement of Expenses for the Period of September 29, 2023 – October 31, 2023*

7 (the "Application" and the "Application Period," respectively) for work performed

8 for the above-captioned debtors and debtors in possession (the "Debtors").  In support

9 of the Application, the Firm respectfully represents as follows:

10    The Firm is counsel to the Debtors.  The Firm hereby applies to the court for

11 allowance and payment of interim compensation for services rendered and

12 reimbursement of expenses incurred during the Application Period.

13    1.    The Firm billed a total of $431,430.60 in fees and expenses during the

14 Application Period. The total fees represent 698.8 hours expended during the period

15 covered by this Application.  These fees and expenses break down as follows:

16

| Period | Fees | Expenses | Total |
|--------|------|----------|-------|
| 09/29/2023 to 10/31/2023 | $402,769.50 | $28,661.10 | $431,430.60 |

20    2.    Accordingly, the Firm seeks allowance of interim compensation in the

21 amount of a total of $431,430.60 at this time.  This total is comprised of $402,769.50

22 (the fees for services rendered) plus $28,661.10 (the expenses incurred).  The Firm

23 will only apply 80% of the fees paid to outstanding invoices and will hold the

24 additional 20% of the fees in trust pending approval of such fees through a quarterly

25 interim fee application.

26    3.    This is the first monthly fee application of the Firm.  Accordingly, to

27 date, the firm has not been paid post-petition and is not holding any amounts in trust.

28

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

FIRST MONTHLY FEE APPLICATION - 2

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79733416v3

4.      Attached as **Exhibit A** to this Application is the name of each professional who performed services in connection with this case during the period covered by this Application and the hourly rate for each such professional. Attached as **Exhibit B** to this Application are the detailed time and expense statements for the Application Period.

5.      The Firm has served a copy of this Application on the applicable Notice Parties. The Application was mailed by first class mail, postage prepaid, on or about December 5, 2023. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about December 5, 2023.

6.      Pursuant to this court's *Order Granting Debtors' Motion for Order Establishing Interim Fee Application and Expense Reimbursement Procedures* that was entered on or about November 17, 2023 ("Compensation Procedures Order"), the Debtors are authorized, but not directed, to make the payment requested herein without a further hearing or order of this court unless an objection to this Application is filed with the court and served upon the Notice Parties within 14 calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtors are authorized, but not directed, to pay 100% of the uncontested fees and expenses without further order of the court. If no objection is filed, the Debtors are authorized, but not directed, to pay 100% of all fees and expenses requested in the Application without further order of the court; provided, however, that in either case, the Firm will hold 20% of the amount of the fees paid in trust pending approval of such fees through a quarterly interim fee application.

7.      The interim compensation and reimbursement of expenses sought in this Application are not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this court

BUCHALTER
A Professional Corporation
Seattle

BUCHALTER
1420 Fifth Avenue, Suite 3100
Seattle, WA 98101-1337
Telephone: 206.319.7052

BN 79733416v3

1    and received by the Firm (along with any retainer) will be credited against such final
2    fees and expenses as may be allowed by this court.
3          The Firm respectfully requests that the Debtors pay compensation to the Firm
4    as requested herein pursuant to and in accordance with the terms of the Compensation
5    Procedures Order.
6    DATED this 5th day of December, 2023

7
8            By_____ */s/ Dakota Pearce*_____
             Dakota Pearce (WSBA 57011)
9
             BERNARD D. BOLLINGER, JR. (Admitted
10           *Pro Hac Vice*)
             JULIAN I. GURULE (Admitted *Pro Hac Vice*)
11           KHALED TARAZI (Admitted *Pro Hac Vice*)
             BUCHALTER, a Professional Corporation
12
             *Counsel to Debtors and Debtors in Possession*
13

FIRST MONTHLY FEE APPLICATION - 4

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79733416v3

23-01243-WLH11    Doc 206    Filed 12/05/23    Entered 12/05/23 19:11:51    Pg 4 of 99

# EXHIBIT A

| Timekeeper | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Julian Gurule | $895.00 | 76.6 | $68,557.00 |
| Daniel Katz | $850.00 | 41.7 | $35,445.00 |
| Bernard D. Bollinger, Jr. | $815.00 | 52.2 | $42,543.00 |
| Paul Arrow | $750.00 | 39.6 | $29,700.00 |
| John Crosetto | $675.00 | 0.3 | $202.50 |
| David Mark | $650.00 | 31.8 | $20,670.00 |
| Jeffrey S. Wruble | $625.00 | 0.5 | $312.50 |
| Mancy Pendergrass | $595.00 | 25.1 | $14,934.50 |
| Khaled Tarazi | $545.00 | 168.3 | $91,723.50 |
| Dakota Pearce | $450.00 | 127.7 | $57,465.00 |
| Nicholas Couchot | $440.00 | 13.8 | $6,072.00 |
| Kara Gibson Schrader | $320.00 | 50.3 | $16,096.00 |
| Devra Featheringill | $295.00 | 1.2 | $354.00 |
| Erick Diaz | $285.00 | 46.8 | $13,338.00 |
| Caven Hamilton | $285.00 | 6 | $1,710.00 |
| Elyse Mills | $275.00 | 3.1 | $852.50 |
| Nili Yavin | $275.00 | 1.9 | $522.50 |
| Meaghan N. Bartholemy | $230.00 | 2.8 | $644.00 |
| Sergio Ulloa | $225.00 | 4.9 | $1,102.50 |
| Pandy McVay | $125.00 | 4.2 | $525.00 |
| **Total** | | 698.8 | $402,769.50 |

# EXHIBIT B

PREBILL
I6656-1

Buchalter
IOS ANGELES
ICAP ENTERPRISES, INC.
COSTS

12/5/2023 10:56:38 AM apopke

*Public/lafinance2/BNFData
Page: 1   1
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23
Tag: YES Bill Atty: 5923

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/29/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 09/29/23 | | | | 9.00 | 129.059.230 | WO HD TFR |
| 9/29/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 09/29/23 | | | | 65.70 | 129.059.340 | WO HD TFR |
| 9/30/23 | 30 | OTHER: RELATIVITY ODA LLC 'MONTHLY RELATIVITY CHARGES FOR DATABASE HOSTING ELECTRONIC DISCOVERY | | | | 261.47 | 128.855.670 | WO HD TFR |
| 9/30/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS ACCESS CHARGE PERFORMED BY DIAZ, ERICK ON 9/24/2023 | 604919 | | | 34.47 | 129.052.240 | WO HD TFR |
| 9/30/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS ACCESS CHARGE PERFORMED BY DIAZ, ERICK ON 9/25/2023 | 604919 | | | 68.95 | 129.052.250 | WO HD TFR |
| 9/30/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS ACCESS CHARGE PERFORMED BY DIAZ, ERICK ON 9/30/2023 | 604919 | | | 51.72 | 129.052.260 | WO HD TFR |
| 9/30/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY DIAZ, ERICK ON 9/30/2023 | 604919 | | | 16.54 | 129.052.270 | WO HD TFR |
| 9/30/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY DIAZ, ERICK ON 9/30/2023 | 604919 | | | 49.62 | 129.052.280 | WO HD TFR |
| 9/30/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS ACCESS CHARGE PERFORMED BY TARAZI, KHALED ON 9/22/2023 | 604919 | | | 79.73 | 129.052.290 | WO HD TFR |
| 9/30/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY TARAZI, KHALED ON 9/22/2023 | 604919 | | | 102.02 | 129.052.300 | WO HD TFR |
| 9/30/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY TARAZI, KHALED ON 9/23/2023 | 604919 | | | 50.99 | 129.052.310 | WO HD TFR |
| 9/30/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 09/30/23 | | | | 15.20 | 129.059.240 | WO HD TFR |
| 9/30/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (DEBK) ON 09/30/23 | | | | .50 | 129.059.350 | WO HD TFR |
| 9/30/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 09/30/23 | | | | 6.20 | 129.059.360 | WO HD TFR |
| 9/30/23 | 30 | OTHER: COURTTRAX RETRIEVE COURT DOCUMENTS | 605343 | | | 2.50 | 129.068.320 | WO HD TFR |
| 9/30/23 | 30 | OTHER: COURTTRAX RETRIEVE COURT DOCUMENTS | 605343 | | | 25.85 | 129.068.330 | WO HD TFR |
| 10/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY DIAZ,ERICK ON 09/25/23 | 605079 | | | 21.63 | 129.209.870 | WO HD TFR |

PREBILL
I6556-1

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
COSTS

12/5/2023 10:56:39 AM   apopke

*Public/lafinance2/BNFData
Page: 2
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23
Tag: YES Bill Atty: 5923

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/21/23 | 605079 | | | 173.05 | 129,209,880 | WO HD TFR |
| 10/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/28/23 | 605079 | | | 324.47 | 129,209,890 | WO HD TFR |
| 10/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/29/23 | 605079 | | | 201.22 | 129,209,900 | WO HD TFR |
| 10/01/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/01/23 | | | | .20 | 129,907,720 | WO HD TFR |
| 10/02/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/02/23 | | | | 9.30 | 129,907,500 | WO HD TFR |
| 10/02/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (00PCL) ON 10/02/23 | | | | .50 | 129,907,730 | WO HD TFR |
| 10/02/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/02/23 | | | | 20.20 | 129,907,740 | WO HD TFR |
| 10/03/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/03/23 | | | | 1.00 | 129,907,460 | WO HD TFR |
| 10/03/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (NYEBK) ON 10/03/23 | | | | .20 | 129,907,510 | WO HD TFR |
| 10/03/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/03/23 | | | | 33.10 | 129,907,520 | WO HD TFR |
| 10/03/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (00PCL) ON 10/03/23 | | | | .50 | 129,907,750 | WO HD TFR |
| 10/04/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/04/23 | | | | 31.00 | 129,907,760 | WO HD TFR |
| 10/04/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/04/23 | | | | 4.00 | 129,907,430 | WO HD TFR |
| 10/04/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (DEBK) ON 10/04/23 | | | | .30 | 129,907,530 | WO HD TFR |
| 10/04/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/04/23 | | | | 11.60 | 129,907,540 | WO HD TFR |
| 10/04/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (00PCL) ON 10/04/23 | | | | .30 | 129,907,770 | WO HD TFR |
| 10/04/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT | | | | | | |

PREBILL
I6656-1

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
COSTS

12/5/2023 10:56:40 AM    apopke

*Public/lafinance2/BNFData
Page:    3 - 3
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES   Bill Atty:  5923

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| | | ACCESS FEE (WAEBK) ON 10/04/23 | | | | 18.90 | 129,907,780 | WO HD TFR |
| 10/05/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (CACBK) ON 10/05/23 | | | | .30 | 129,907,550 | WO HD TFR |
| 10/05/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (DEBK) ON 10/05/23 | | | | 8.30 | 129,907,560 | WO HD TFR |
| 10/05/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/05/23 | | | | 12.90 | 129,907,570 | WO HD TFR |
| 10/05/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (DEBK) ON 10/05/23 | | | | 3.20 | 129,907,790 | WO HD TFR |
| 10/05/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/05/23 | | | | 10.50 | 129,907,800 | WO HD TFR |
| 10/06/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/06/23 | | | | .80 | 129,907,580 | WO HD TFR |
| 10/06/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/06/23 | | | | .80 | 129,907,810 | WO HD TFR |
| 10/09/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/09/23 | | | | .20 | 129,907,590 | WO HD TFR |
| 10/09/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (AZBK) ON 10/09/23 | | | | 4.20 | 129,907,820 | WO HD TFR |
| 10/09/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/09/23 | | | | 10.30 | 129,907,830 | WO HD TFR |
| 10/10/23 | 35 | FILING FEES: KHALED TARAZI EXPENSE REPORT - 9/29/23 FILING FEE FOR CH. 11 PETITIONS. THE COURT HAD A MAXIMUM LIMIT ON ONE CREDIT CARD, SO WE HAD TO USE KHALED'S PERSONAL CREDIT CARD TO GET THEM FILED ($1, 738 X 2). | 604846 | | | 3,476.00 | 129,021,240 | WO HD TFR |
| 10/10/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/10/23 | | | | 1.70 | 129,907,600 | WO HD TFR |
| 10/10/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (00PCL) ON 10/10/23 | | | | .10 | 129,907,840 | WO HD TFR |
| 10/10/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/10/23 | | | | .80 | 129,907,850 | WO HD TFR |
| 10/11/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/11/23 | | | | 3.60 | 129,907,610 | WO HD TFR |

PREBILL
I6656-1

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
COSTS

12/5/2023 10:56:40 AM   apopke

*Public/lafinance2/BNFData
Page:        4 - 4
Fees:   9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:    YES Bill Atty: 5923

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| 10/11/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/11/23 | | | | 4.00 | 129,907.860 | WO HD TFR |
| 10/12/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/12/23 | | | | 1.10 | 129,907.470 | WO HD TFR |
| 10/12/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/12/23 | | | | 9.70 | 129,907.620 | WO HD TFR |
| 10/12/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/12/23 | | | | 1.70 | 129,907.870 | WO HD TFR |
| 10/13/23 | 35 | FILING FEES: JULIAN GURULE EXPENSE REPORT - 9/29/23 FILING FEE FOR CHAPTER 11 PETITION FILINGS. THE COURT LIMITED THE AMOUNT OF FILINGS PER DAY ALLOWED FOR THE FIRM CREDIT CARD AND WE HAD TO USE JULIAN'S PERSONAL CREDIT CARD TO GET THEM FILED. | | | | 17,380.00 | 129,080.930 | WO HD TFR |
| 10/13/23 | 50 | SECRETARY OF STATE: TELOS LEGAL CORP. GOOD STANDING CERTIFICATES, ADVANCE FEES/TAXES, FILING ANNUAL REPORT AND REINSTATEMENT | 605359 | | | 4,906.50 | 129,153.930 | WO HD TFR |
| 10/13/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/13/23 | | | | 4.90 | 129,907.630 | WO HD TFR |
| 10/13/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/13/23 | | | | .10 | 129,907.880 | WO HD TFR |
| 10/14/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/14/23 | | | | 7.00 | 129,907.890 | WO HD TFR |
| 10/15/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/15/23 | | | | 3.40 | 129,907.900 | WO HD TFR |
| 10/16/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/16/23 | | | | 3.90 | 129,907.440 | WO HD TFR |
| 10/16/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/16/23 | | | | 14.90 | 129,907.640 | WO HD TFR |
| 10/16/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/16/23 | | | | 10.20 | 129,907.910 | WO HD TFR |
| 10/17/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (NJBK) ON 10/17/23 | | | | 1.70 | 129,907.650 | WO HD TFR |
| 10/17/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/17/23 | | | | 11.10 | 129,907.660 | WO HD TFR |

PREBILL
I6656-1

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
COSTS

12/5/2023 10:56:41 AM apopke

*Public/lafinance2/BNFData
Page: 5 - 5
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

Tag: YES Bill Atty: 5923

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/17/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/17/23 | | | | 8.30 | 129.907.920 | WO HD TFR |
| 10/18/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/18/23 | | | | 3.30 | 129.907.450 | WO HD TFR |
| 10/18/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/18/23 | | | | .70 | 129.907.670 | WO HD TFR |
| 10/18/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (AZBK) ON 10/18/23 | | | | 8.20 | 129.907.930 | WO HD TFR |
| 10/18/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/18/23 | | | | 1.80 | 129.907.940 | WO HD TFR |
| 10/19/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY DIAZ,ERICK ON 09/25/23 | 605079 | | | 21.63- | 129.215.530 | WO HD TFR |
| 10/19/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/21/23 | 605079 | | | 173.05- | 129.215.540 | WO HD TFR |
| 10/19/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/28/23 | 605079 | | | 324.47- | 129.215.550 | WO HD TFR |
| 10/19/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/29/23 | 605079 | | | 201.22- | 129.215.560 | WO HD TFR |
| 10/19/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY DIAZ,ERICK ON 09/25/23 | 605081 | | | 21.63 | 129.220.140 | WO HD TFR |
| 10/19/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/21/23 | 605081 | | | 173.05 | 129.220.150 | WO HD TFR |
| 10/19/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/28/23 | 605081 | | | 324.47 | 129.220.160 | WO HD TFR |
| 10/19/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 09/29/23 | 605081 | | | 201.22 | 129.220.170 | WO HD TFR |
| 10/19/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/19/23 | | | | 2.80 | 129.907.680 | WO HD TFR |
| 10/20/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/20/23 | | | | .30 | 129.907.950 | WO HD TFR |
| 10/23/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/23/23 | | | | 5.20 | 129.907.690 | WO HD TFR |
| 10/24/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT | | | | | | |

PREBILL
I6656-1

12/05/2023 10:56:41 AM    apopke

*Public/lafinance2/BNFData
Page:      6  -  6
Fees:      9/29/23 - 10/31/23
Disbs:    9/29/23 - 10/31/23

Tag:    YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
COSTS

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| | | ACCESS FEE (WAEBK) ON 10/24/23 | | | | 7.40 | 129,907,960 | WO HD TFR |
| 10/25/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/25/23 | | | | 6.10 | 129,907,970 | WO HD TFR |
| 10/26/23 | 73 | OUTSIDE COPY SERVICE: CITIBUSINESS CARD KCSC WORKING COPIES FEE | | | | 32.49 | 129,539,220 | WO HD TFR |
| 10/26/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/26/23 | | | | 1.10 | 129,907,480 | WO HD TFR |
| 10/26/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/26/23 | | | | 1.30 | 129,907,700 | WO HD TFR |
| 10/27/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/27/23 | | | | 10.40 | 129,907,980 | WO HD TFR |
| 10/30/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/30/23 | | | | 3.00 | 129,907,990 | WO HD TFR |
| 10/31/23 | 30 | OTHER: RELATIVITY ODA LLC 'MONTHLY RELATIVITY CHARGES FOR DATABASE HOSTING ELECTRONIC DISCOVERY | | | | 261.47 | 129,620,670 | WO HD TFR |
| 10/31/23 | 30 | OTHER: RELATIVITY ODA LLC 'MONTHLY RELATIVITY CHARGES FOR DATABASE HOSTING ELECTRONIC DISCOVERY | | | | 16.94 | 129,620,680 | WO HD TFR |
| 10/31/23 | 30 | OTHER: COURTTRAX RETRIEVE COURT DOCUMENTS | | | | 5.80 | 129,888,360 | WO HD TFR |
| 10/31/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (CACBK) ON 10/31/23 | | | | 7.30 | 129,907,490 | WO HD TFR |
| 10/31/23 | 93 | PACER SERVICE CENTER - WEB PAGES: ONLINE COURT ACCESS FEE (WAEBK) ON 10/31/23 | | | | 6.60 | 129,907,710 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXISNEXIS RISK DATA MGMT INC. PERFORMED ON 10/27/23 | 605685 | | | 261.06 | 129,918,460 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXISNEXIS RISK DATA MGMT INC. PERFORMED 10/30/23 | 605685 | | | 23.85 | 129,918,470 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS ACCESS CHARGE PERFORMED BY DIAZ, ERICK ON 10/4/2023 | 605873 | | | 24.53 | 130,021,970 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY TARAZI, KHALED ON 10/15/2023 | 605873 | | | 28.80 | 130,021,980 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS ACCESS CHARGE | | | | | | |

PREBILL

I6656-1

12/5/2023 10:56:42 AM apopke

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
COSTS

*Public/lafinance2/BNFData
Page:              7 -       7
Fees:    9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:    YES Bill Atty:  5923

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| | | PERFORMED BY TARAZI, KHALED ON 10/23/2023 | 605873 | | | 60.01 | 130,021.990 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS ACCESS CHARGE PERFORMED BY DIAZ, ERICK ON 10/6/2023 | 605873 | | | 24.53 | 130,022.000 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY DIAZ, ERICK ON 10/6/2023 | 605873 | | | 70.64 | 130,022.010 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY DIAZ, ERICK ON 10/10/2023 | 605873 | | | 70.64 | 130,022.020 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY DIAZ, ERICK ON 10/11/2023 | 605873 | | | 23.55 | 130,022.030 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS ACCESS CHARGE PERFORMED BY DIAZ, ERICK ON 10/13/2023 | 605873 | | | 73.61 | 130,022.040 | WO HD TFR |
| 10/31/23 | ONRS | ONLINE RESEARCH: LEXIS-NEXIS DOC ACCESS PERFORMED BY DIAZ, ERICK ON 10/13/2023 | 605873 | | | 23.55 | 130,022.050 | WO HD TFR |
| | | | | | | **28,661.10** | | **Billable** |

**Disbursements by Type:**

| | | | | Amount | | |
|---|---|---|---|--------|---|---|
| 30 | OTHER: | | | 574.03 | | WO HD TFR |
| 35 | FILING FEES | | | 20,856.00 | | WO HD TFR |
| 50 | SECRETARY OF STATE | | | 4,906.50 | | WO HD TFR |
| 73 | OUTSIDE COPY SERVICE | | | 32.49 | | WO HD TFR |
| 93 | PACER SERVICE CENTER - WEB PAGES | | | 432.90 | | WO HD TFR |
| ONRS | ONLINE RESEARCH | | | 1,859.18 | | WO HD TFR |
| | | | | **28,661.10** | | |

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**COSTS**

Matter Type: Billable                                          Tag:   YES

Bill Atty:   5923  + JULIAN GURULE
Resp Atty:  5923    JULIAN GURULE
Orig Atty:
Billing
Address: MAIN   LANCE MILLER, CRO
                8939 SEPULVEDA BLVD SUITE 110-223
                LOS ANGELES, CA 90045

Attn: MAIN   LANCE MILLER
             CRO

Contact:
Phone:
E-Mail:    lmiller@paladinmgmt.com.
Rate ID:   RATE1              Disb ID:
Office:    LA    LOS ANGELES
Dept:      BK    INSOLVENCY
Practice:  BK    INSOLVENCY

Fax:

Bill Format:  XEE
Opened:       9/29/23
Close Memo:
Closed:

Bill Freq: Fees: Monthly
           Disb: Monthly
Billing Instructions:

**Work in Process:**

|  | Fees | Disb. | Total |
|---|---|---|---|
| Fees: | .00 F | BILL WO HD TFR | |
| Disbs: | 28,661.10 D | BILL WO HD TFR | |
| **Total:** | 28,661.10 B | BILL WO HD TFR | |
| A/R Balance: | .00 | | |
| UNAPPLIED FUNDS | .00 | | |

Last Bill:

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | 111.60- | 111.60- |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | 111.60- | 111.60- |
| Cash Receipts: | .00 | .00 | .00 |

9071   FIRM FIRM                              50.00 %

**Multiple Billing Attorneys**
5923   JULIAN GURULE                          50.00 %

PREBILL I6656-101    Buchalter    LOS ANGELES    ICAP ENTERPRISES, INC.    ASSET ANALYSIS AND RECOVERY    12/5/2023 10:56:42 AM   apopke

*Public/lafinance2/BNFData
Page: 1 - 9
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23
Tag:    YES   Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/30/23 | 5923 | JG | 09 | PREPARATION OF DRAFT CONSULTING AGREEMENT MOTION | 2.30 | 895.00 | 2,058.50 | 128,897,410 | WO HD TFR |
| 9/30/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF COLPITTS ISSUES | .30 | 895.00 | 268.50 | 128,897,420 | WO HD TFR |
| 10/05/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF AND DEVELOP ASSET RECOVERY OUTLINE/GAME PLAN | .30 | 895.00 | 268.50 | 128,971,920 | WO HD TFR |
| 10/09/23 | 2183 | JSW | 10 | REVIEW/ANALYSIS OF STRATEGIES FOR INVESTIGATING | .50 | 625.00 | 312.50 | 129,629,610 | WO HD TFR |
| 10/13/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF CHRISTENSEN PERSONAL FINANCIALS | .30 | 895.00 | 268.50 | 129,696,100 | WO HD TFR |
| 10/15/23 | 6683 | KT | | ANALYSIS OF ISSUES FOR COLPITTS 2004 APPLICATION.. | .90 | 545.00 | 490.50 | 129,121,410 | WO HD TFR |
| 10/16/23 | 6683 | KT | | WORK ON COLPITTS 2004 APPLICATION DOCUMENTS. | 1.50 | 545.00 | 817.50 | 129,165,670 | WO HD TFR |
| 10/17/23 | 6683 | KT | | CALL WITH J. GURULE REGARDING 2004 ISSUES. | .60 | 545.00 | 327.00 | 129,167,720 | WO HD TFR |
| 10/17/23 | 6683 | KT | | WORK ON AND FINALIZE COLPITTS 2004 DOCUMENTS. | 2.90 | 545.00 | 1,580.50 | 129,178,590 | WO HD TFR |
| 10/18/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING SERVICE OF COLPITTS 2004 EXAMINATIONS. | .50 | 545.00 | 272.50 | 129,200,160 | WO HD TFR |
| 10/18/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF REAL PROPERTY RECOVERY ISSUES | .40 | 895.00 | 358.00 | 129,694,160 | WO HD TFR |
| 10/19/23 | 6683 | KT | | WORK ON 2004 EXAM ISSUES.. | 1.00 | 545.00 | 545.00 | 129,244,080 | WO HD TFR |
| 10/20/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING SERVICE OF COLPITTS 2004 EXAMS. | .50 | 545.00 | 272.50 | 129,405,600 | WO HD TFR |
| 10/24/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING SERVICE OF 2004 RFPS. | .40 | 545.00 | 218.00 | 129,310,660 | WO HD TFR |
| 10/25/23 | 5923 | JG | | ATTEND CALL RE INTERNATIONAL | .70 | 895.00 | 626.50 | 129,689,260 | WO HD TFR |
| 10/27/23 | 6683 | KT | | CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING | 1.00 | 545.00 | 545.00 | 129,405,800 | WO HD TFR |
| 10/27/23 | 6683 | KT | | FOLLOW UP CALL WITH L. MILLER AND J. GURULE REGARDING | .50 | 545.00 | 272.50 | 129,405,810 | WO HD TFR |
| 10/27/23 | 5928 | MNB | | | 1.50 | 230.00 | 345.00 | 129,707,390 | WO HD TFR |
| 10/30/23 | 6683 | KT | | CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING TRANSACTION ANALYSIS (.7) FOLLOW UP CALL WITH L. MILLER AND J. GURULE REGARDING SAME. | .90 | 545.00 | 490.50 | 129,442,240 | WO HD TFR |
| 10/30/23 | 5928 | MNB | | | | | | | |

PREBILL
I6656-101

12/5/2023 10:56:43 AM    apopke

*Public/lafinance2/BNFData
Page:      2 -      10
Fees:   9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:   YES Bill Atty:  5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
ASSET ANALYSIS AND RECOVERY

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/31/23 | 6663 KT | | ATTEND TO ISSUES REGARDING | 1.30 | 230.00 | 299.00 | 129,707,410 | WO HD TFR |
| 10/31/23 | 6938 DK | | CURSORY REVIEW OF TITLE REPORT FOR COLPITTS PROPERTY AND FOLLOW UP WITH L. MILLER AND M. LANG REGARDING STATUS OF TITLE | 1.00 | 545.00 | 545.00 | 129,511,350 | WO HD TFR |
| 10/31/23 | 6886 DP 03 | | CORRESPONDENCE WITH KHALED TARAZI RE: | .20 | 850.00 | 170.00 | 129,534,680 | WO HD TFR |
| 10/31/23 | 6886 DP 04 | | E-MAIL TO KHALED TARAZI AND MANCY PENDERGRASS RE: | .10 | 450.00 | 45.00 | 129,581,610 | WO HD TFR |
| 10/31/23 | 6886 DP 09 | | PREPARATION OF | .10 | 450.00 | 45.00 | 129,581,620 | WO HD TFR |
| 10/31/23 | 5551 MAP | | STRATEGY RE | 1.10 | 450.00 | 495.00 | 129,581,630 | WO HD TFR |
| | | | | 1.80 | 595.00 | 1,071.00 | 129,640,220 | WO HD TFR |
| | | | | 22.60 | | 13,007.50 | | **Billable** |

PREBILL
I6656-101

12/5/2023 10:56:43 AM   apopke

*Public/lafinance2/BNFData
Page:  3 - 11
Fees:  9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**ASSET ANALYSIS AND RECOVERY**

Tag:  YES

Matter Type: Billable

Bill Atty:  5923 + JULIAN GURULE
Resp Atty:  5923  JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
CRO

Contact:
Phone:
Fax:
E-Mail: lmiller@paladinmgmt.com.
Rate ID: RATE1      Disb ID:
Bill Format: XEE
Office: LA  LOS ANGELES      Opened: 9/29/23
Dept: BK  INSOLVENCY      Close Memo:
Practice: BK  INSOLVENCY      Closed:
Bill Freq; Fees: Monthly
Disb: Monthly
Billing Instructions:

**Work in Process:**

| | Fees | Disbs | |
|---|---|---|---|
| Fees: | 13,007.50 F | BILL WO HD TFR |
| Disbs: | .00 D | BILL WO HD TFR |
| Total: | 13,007.50 B | BILL WO HD TFR |

A/R Balance:  .00
UNAPPLIED FUNDS  .00

Last Bill:

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

**Timekeepers**

| ID | Name | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 4.30 | 895.00 | 895.00 | 3,848.50 | WO HD TFR |
| 6938 | DANIEL KATZ | SHAREHOLDERS | 11/30/23 | .20 | 850.00 | 850.00 | 170.00 | WO HD TFR |
| 2183 | JEFFREY S WRUBLE | SHAREHOLDERS | 11/30/23 | .50 | 625.00 | 625.00 | 312.50 | WO HD TFR |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 11/30/23 | 1.30 | 450.00 | 450.00 | 585.00 | WO HD TFR |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/05/23 | 11.70 | 545.00 | 545.00 | 6,376.50 | WO HD TFR |
| 5551 | MANCY PENDERGRASS | SENIOR COUNSEL | 11/30/23 | 1.80 | 595.00 | 595.00 | 1,071.00 | WO HD TFR |
| 5928 | MEAGHAN N. BARTHOLEMY | PARALEGALS | 11/30/23 | 2.80 | 230.00 | 230.00 | 644.00 | WO HD TFR |
| | | | | 22.60 | | | 13,007.50 | |

**Multiple Billing Attorneys**

5923  JULIAN GURULE      50.00 %      9071  FIRM FIRM      50.00 %

PREBILL
I6656-102

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
ASSET DISPOSITION

12/5/2023 10:56:44 AM   apopke

*Public/lafinance2/BNFData
Page:    1 -    13
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/30/23 | 6837 ED | 13 | LEGAL RESEARCH RE | 1.30 | 285.00 | 370.50 | 128,767,390 | WO HD TFR |
| 10/06/23 | 2061 BDB | 03 | CORRESPONDENCE WITH POTENTIAL REAL ESTATE PURCHASE REGARDING CASE BACKGROUND | .40 | 815.00 | 326.00 | 128,978,040 | WO HD TFR |
| 10/09/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING REAL ESTATE SALES. | .50 | 545.00 | 272.50 | 129,018,090 | WO HD TFR |
| 10/10/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH SENZA COUNSEL AND MILLER | .10 | 895.00 | 89.50 | 129,176,810 | WO HD TFR |
| 10/11/23 | 6683 KT | | CALL WITH L. MILLER, P. ELKIN, AND J. GURULE REGARDING TIMELINE FOR SALE PROCESS. | .50 | 545.00 | 272.50 | 129,054,110 | WO HD TFR |
| 10/11/23 | 6683 KT | | REVIEW DRAFT MOTION TO ESTABLISH CLAIMS BAR DATE. | .30 | 545.00 | 163.50 | 129,054,120 | WO HD TFR |
| 10/11/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING NOTICE OF COMMENCEMENT. | .20 | 545.00 | 109.00 | 129,054,130 | WO HD TFR |
| 10/20/23 | 6644 NC | 02 | CONFERENCE CALL WITH KHALED TARAZI AND DANIEL KATZ RE THE UPCOMING REAL PROPERTY SALE MOTIONS | .20 | 440.00 | 88.00 | 129,258,920 | WO HD TFR |
| 10/20/23 | 6644 NC | 05 | PREPARATION FOR TODAY'S CALL RE THE UPCOMING REAL PROPERTY SALE MOTIONS | .10 | 440.00 | 44.00 | 129,258,930 | WO HD TFR |
| 10/20/23 | 6683 KT | | PREPARE FOR AND CONDUCT CALL WITH D. KATZ AND N. COUCHOT REGARDING REAL ESTATE SALE ISSUES. | .70 | 545.00 | 381.50 | 129,405,610 | WO HD TFR |
| 10/20/23 | 6938 DK | | TELEPHONE CALL WITH K. TARAZI RE UPCOMING REAL PROPERTY SALES AND STRATEGY RE SAME | .20 | 850.00 | 170.00 | 129,534,510 | WO HD TFR |
| 10/24/23 | 6938 DK | | REVIEW AND REVISE INITIAL DRAFT OF PSA; DRAFT AND PREPARE EXTENSIVE ISSUES LIST RE MATERIAL ISSUES TO BE REVISED IN THE CONTRACT | 4.70 | 850.00 | 3,995.00 | 129,538,420 | WO HD TFR |
| 10/25/23 | 6683 KT | | WORK ON SENZA KENMORE PSA. | 1.30 | 545.00 | 708.50 | 129,374,330 | WO HD TFR |
| 10/25/23 | 6938 DK | | REVIEW AND REVISE PSA; TELEPHONE CALL WITH K. TARAZI RE PSA AND ORDER; TELEPHONE CONFERENCE WITH L. MILLER RE SAME; FOLLOW UP WITH J. GURULE RE SAME; EMAILS WITH S. SMITH RE COLLPITTS TITLE WORK | 2.80 | 850.00 | 2,380.00 | 129,538,430 | WO HD TFR |
| 10/26/23 | 6683 KT | | WORK ON SENZA KENMORE SALE ISSUES. | .30 | 545.00 | 163.50 | 129,374,380 | WO HD TFR |
| 10/26/23 | 6644 NC | 02 | CONFERENCE CALL WITH KHALED TARAZI RE THE BID PROCEDURES MOTION | .10 | 440.00 | 44.00 | 129,421,210 | WO HD TFR |

PREBILL
I6656-102

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
ASSET DISPOSITION

12/5/2023 10:56:44 AM    apopke

*Public/lafinance2/BNFData
Page:        2 -    14
Fees:   9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:   YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/26/23 | 6644 NC | 10 | REVIEW/ANALYSIS OF THE FIRST DAY DECLARATION TO ASSIST WITH THE OUTLINE RE BID PROCEDURES | .50 | 440.00 | 220.00 | 129.421.220 | WO HD TFR |
| 10/26/23 | 6938 DK | | TELEPHONE CONFERENCE WITH COUNSEL FOR PROPOSED BUYER TO DISCUSS AND ADDRESS SELLER'S RESPONSIVE COMMENTS TO PURCHASE AND SALE AGREEMENT | .70 | 850.00 | 595.00 | 129.534.540 | WO HD TFR |
| 10/27/23 | 6683 KT | | WORK ON SENZA KENMORE SALE ISSUES. | .30 | 545.00 | 163.50 | 129.405.820 | WO HD TFR |
| 10/30/23 | 6938 DK | | FOLLOW UP W. BUYER'S COUNSEL RE STATUS OF SENZA KENMORE PSA | .10 | 850.00 | 85.00 | 129.534.630 | WO HD TFR |
| 10/30/23 | 6683 KT | | WORK ON SENZA KENMORE SALE MOTION. | .30 | 545.00 | 163.50 | 129.623.800 | WO HD TFR |
| 10/31/23 | 6938 DK | | REVIEW PURCHASER'S REVISED AND RESPONSIVE DRAFT OF THE SENZA KENMORE PURCHASE AND SALE AGREEMENT; DRAFT AND PREPARE ISSUES LIST RE OPEN ITEMS FOR DISCUSSION WITH L. MILLER AND PALADIN TEAM AND J. GURULE AND BUCHALTER TEAM RE BK ISSUES | 2.00 | 850.00 | 1,700.00 | 129.534.670 | WO HD TFR |
| 10/31/23 | 6644 NC | 09 | PREPARATION OF INITIAL ASPECTS OF THE BIDDING PROCEDURES MOTION | 5.20 | 440.00 | 2,288.00 | 129.538.210 | WO HD TFR |
| | | | | **22.80** | | **14,793.00** | | **Billable** |

**PREBILL**
**I6656-102**

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**ASSET DISPOSITION**

Matter Type: Billable

Tag:   YES

Bill Atty:   5923 + JULIAN GURULE
Resp Atty:  5923   JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
CRO

Contact:
Phone:
E-Mail:  lmiller@paladinmgmt.com.
Rate ID:  RATE1                  Disb ID:
Office:   LA    LOS ANGELES
Dept:    BK    INSOLVENCY
Practice: BK   INSOLVENCY
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:

Fax:
Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

| | | |
|---|---|---|
| Fees: | 14,793.00 F | BILL WO HD TFR |
| Disbs: | .00 D | BILL WO HD TFR |
| Total: | 14,793.00 B | BILL WO HD TFR |

A/R Balance: .00
UNAPPLIED FUNDS .00

Last Bill:

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| **Timekeepers** | **Class** | **Last Time** | **Hours** | **File Rate** | **Eff Rate** | **Fees** | **Action/Adj Bill** |
|---|---|---|---|---|---|---|---|
| 2061 BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | .40 | 815.00 | 815.00 | 326.00 | WO HD TFR |
| 5923 JULIAN GURULE | SHAREHOLDERS | 12/04/23 | .10 | 895.00 | 895.00 | 89.50 | WO HD TFR |
| 6938 DANIEL KATZ | SHAREHOLDERS | 11/30/23 | 10.50 | 850.00 | 850.00 | 8,925.00 | WO HD TFR |
| 6644 NICHOLAS COUCHOT | ASSOCIATES | 12/04/23 | 6.10 | 440.00 | 440.00 | 2,684.00 | WO HD TFR |
| 6683 KHALED TARAZI | ASSOCIATES | 12/05/23 | 4.40 | 545.00 | 545.00 | 2,398.00 | WO HD TFR |
| 6837 ERICK DIAZ | LAW CLERK | 11/30/23 | 1.30 | 285.00 | 285.00 | 370.50 | WO HD TFR |
| | | | 22.80 | | | 14,793.00 | |

**Multiple Billing Attorneys**
5923  JULIAN GURULE         50.00 %      9071   FIRM FIRM      50.00 %          50.00 %

**PREBILL**
**I6656-103**

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**BUSINESS OPERATIONS**

12/5/2023 10:56:45 AM    apopke

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 9/30/23 | 6683 KT | | ANALYSIS OF CASE ADMINISTRATION ISSUES. | 1.50 | 545.00 | 817.50 | 128,755,040 | WO HD TFR |
| 9/30/23 | 6683 KT | | REVIEW AND REVISE DRAFT FIRST DAY MOTION FOR APPROVAL OF PAYMENT OF INSURANCE AND RELATED ORDER. | 2.60 | 545.00 | 1,417.00 | 128,755,050 | WO HD TFR |
| 9/30/23 | 6683 KT | | REVIEW AND REVISE DRAFT MOTION TO APPROVE CHRISTENSEN CONSULTING AGREEMENT. | 1.50 | 545.00 | 817.50 | 128,755,060 | WO HD TFR |
| 9/30/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF REAL ESTATE ISSUES | .50 | 895.00 | 447.50 | 128,897,430 | WO HD TFR |
| 9/30/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF FIRST DAY INSURANCE MOTION | .20 | 895.00 | 179.00 | 128,897,440 | WO HD TFR |
| 10/01/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF DRAFT MOTION FOR APPROVAL OF CONSULTING AGREEMENT, REVIEW FACTUAL BACKGROUND AND PROPOSED ORDER THEREON AND CORRESPONDENCE WITH KHALED | 1.50 | 815.00 | 1,222.50 | 128,922,700 | WO HD TFR |
| 10/10/23 | 6683 KT | | REVIEW J. CHRISTENSEN CONSULTING AGREEMENT. | .20 | 545.00 | 109.00 | 129,034,910 | WO HD TFR |
| 10/18/23 | 6683 KT | | WORK ON ISSUES REGARDING MOTION TO APPROVE CONSULTING AGREEMENT WITH J. CHRISTENSEN. | 1.00 | 545.00 | 545.00 | 129,200,170 | WO HD TFR |
| 10/18/23 | 5923 JG | | PREP FOR INVESTOR CALL | .80 | 895.00 | 716.00 | 129,694,170 | WO HD TFR |
| 10/19/23 | 5923 JG | | PREP FOR INVESTOR TOWN HALL | 1.00 | 895.00 | 895.00 | 129,694,350 | WO HD TFR |
| 10/23/23 | 6683 KT | | RESEARCH AND DRAFT EMAIL TO INSURANCE COMPANY REGARDING CANCELLATION OF INSURANCE POLICY/STAY VIOLATION. | .60 | 545.00 | 327.00 | 129,288,350 | WO HD TFR |
| 10/24/23 | 6683 KT | | REVIEW COMMUNICATIONS REGARDING ███████. | .20 | 545.00 | 109.00 | 129,310,670 | WO HD TFR |
| 10/27/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH COUNSEL AND MILLER RE ███████ | .30 | 895.00 | 268.50 | 129,682,180 | WO HD TFR |
| 10/31/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH M. WILSON (WINDEMERE) REGARDING AUTHORITY OF L. MILLER. | .30 | 545.00 | 163.50 | 129,643,770 | WO HD TFR |
| 10/31/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STATUS | .10 | 895.00 | 89.50 | 129,673,780 | WO HD TFR |
| | | | | 12.30 | | 8,123.50 | | Billable |

PREBILL
I6656-103

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**BUSINESS OPERATIONS**

12/5/2023 10:56:45 AM    apopke

*Public/lafinance2/BNFData
Page:      2 -    18
Fees:    9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Matter Type: Billable

Tag:   YES

Bill Atty:   5923  + JULIAN GURULE
Resp Atty:  5923    JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
         8939 SEPULVEDA BLVD SUITE 110-223
         LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
      CRO

Contact:
Phone:
E-Mail: lmiller@paladinmgmt.com
Rate ID:  RATE1                    Disb ID:
Office:  LA    LOS ANGELES
Dept:  BK    INSOLVENCY
Practice:  BK    INSOLVENCY
Bill Freq: Fees: Monthly
           Disb: Monthly
Billing Instructions:

Fax:

Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

|  | Fees: | Disb. | Total |
|---|---|---|---|
| Fees: | **8,123.50 F**  BILL WO HD TFR | .00 | .00 |
| Disbs: | **.00 D**  BILL WO HD TFR | .00 | .00 |
| Total: | **8,123.50 B**  BILL WO HD TFR | .00 | .00 |
| A/R Balance: | .00 | .00 |  |
| UNAPPLIED FUNDS | .00 |  |  |

Last Bill:

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** |  |  |  |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers |  | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | 1.50 | 815.00 | 815.00 | 1,222.50 | WO HD TFR |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 2.90 | 895.00 | 895.00 | 2,595.50 | WO HD TFR |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/05/23 | 7.90 | 545.00 | 545.00 | 4,305.50 | WO HD TFR |
|  |  |  |  | 12.30 |  |  | 8,123.50 |  |

**Multiple Billing Attorneys**

5923  JULIAN GURULE                                    50.00 %    9071    FIRM FIRM                                                          50.00 %

PREBILL
I6656-104

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:45 AM    apopke

*Public/lafinance2/BNFData
Page:        1 - 19
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 9/29/23 | 2061 BDB | 03 | CORRESPONDENCE WITH LANCE AND JULIAN RE STATUS AND TIMING OF FILING | .50 | 815.00 | 407.50 | 128,720,150 | WO HD TFR |
| 9/29/23 | 2061 BDB | 09 | PREPARATION OF ALL DOCUMENTS RELATING TO COMPONENTS OF FILING OF PETITIONS, INCLUDING BK RESOLUTION, CREDITOR MATRIX ORG CHART | 5.10 | 815.00 | 4,156.50 | 128,720,160 | WO HD TFR |
| 9/29/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF JOINT ADMIN MOTION, RELATED DECLARATION AND CORRESPONDENCE WITH KHALED RE LOGISTICS | .70 | 815.00 | 570.50 | 128,720,170 | WO HD TFR |
| 9/29/23 | 5923 JG | | EXTENSIVE OVERSIGHT AND CORRESPONDENCE RE CH 11 PETITION FILING | 2.50 | 895.00 | 2,237.50 | 128,746,230 | WO HD TFR |
| 9/29/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI (MULTIPLE) RE FILING ISSUES | .30 | 895.00 | 268.50 | 128,746,240 | WO HD TFR |
| 9/29/23 | 6683 KT | | DRAFT DECLARATION IN SUPPORT OF JOINT ADMINISTRATION AND NOTICE PROCEDURES. | 2.00 | 545.00 | 1,090.00 | 128,754,910 | WO HD TFR |
| 9/29/23 | 6683 KT | | WORK ON BANKRUPTCY PETITIONS OF NON-ENTERPRISES DEBTORS. | 4.50 | 545.00 | 2,452.50 | 128,754,920 | WO HD TFR |
| 9/29/23 | 6683 KT | | DRAFT MOTION FOR JOINT ADMINISTRATION. | 2.20 | 545.00 | 1,199.00 | 128,754,930 | WO HD TFR |
| 9/29/23 | 6683 KT | | DRAFT MOTION TO LIMIT NOTICE. | 2.40 | 545.00 | 1,308.00 | 128,754,940 | WO HD TFR |
| 9/29/23 | 6837 ED | 850 | PREPARATION OF MOTIONS REVISIONS TO FACT SECTION ON FIRST DAY DECLARATION | .60 | 285.00 | 171.00 | 128,767,340 | WO HD TFR |
| 9/29/23 | 6837 ED | 09 | PREPARATION OF CAPTION FOR FIRST DAY DECLARATION DOCUMENT | .70 | 285.00 | 199.50 | 128,767,350 | WO HD TFR |
| 9/29/23 | 6886 DP | 11 | REVIEW/REVISION OF JOINT ADMINISTRATION MOTION AND ORDER TO INCLUDE UPDATED DEBTOR LIST | .60 | 450.00 | 270.00 | 128,772,570 | WO HD TFR |
| 9/29/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF PROOF FIRST DAY MOTIONS, ORDERS, AND DECLARATIONS FOR FILING | 2.40 | 450.00 | 1,080.00 | 128,772,590 | WO HD TFR |
| 9/29/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: PROOFING DOCUMENTS | .30 | 450.00 | 135.00 | 128,772,600 | WO HD TFR |
| 9/29/23 | 6886 DP | 13 | LEGAL RESEARCH RE LOCAL RULES RE: ▬▬▬▬ | .50 | 450.00 | 225.00 | 128,772,610 | WO HD TFR |
| 9/30/23 | 6683 KT | | WORK ON FILING OF ADDITIONAL DEBTOR ENTITIES. | 1.80 | 545.00 | 981.00 | 128,755,070 | WO HD TFR |
| 9/30/23 | 6683 KT | | REVIEW AND REVISE DRAFT MOTION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS AND RELATED ORDER. | 1.60 | 545.00 | 872.00 | 128,755,080 | WO HD TFR |

PREBILL
I6656-104

12/5/2023 10:56:46 AM   apopke

*Public/lafinance2/BNFData
Page: 2 - 20
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23
Tag: YES   Bill Atty: 5923

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/30/23 | 6683 KT | | REVIEW AND REVISE SUPPLEMENT TO JOINT ADMIN AND NOTICE PROCEDURES MOTIONS. | 1.00 | 545.00 | 545.00 | 128,755,090 | WO HD TFR |
| 9/30/23 | 6837 ED | 11 | REVIEW/REVISION OF SUPPORTING AUTHORITY IN RELATION TO ITS CITATION IN THE CONSULTING AGREEMENT MOTION | .40 | 285.00 | 114.00 | 128,767,360 | WO HD TFR |
| 9/30/23 | 6837 ED | 11 | REVIEW/REVISION OF DRAFT OF MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND STATEMENTS | 1.30 | 285.00 | 370.50 | 128,767,370 | WO HD TFR |
| 9/30/23 | 6837 ED | 11 | REVIEW/REVISION OF CONSULTING AGREEMENT MOTION | 1.10 | 285.00 | 313.50 | 128,767,380 | WO HD TFR |
| 9/30/23 | 6837 ED | 11 | REVIEW/REVISION OF FIRST DAY DECLARATION | .50 | 285.00 | 142.50 | 128,767,400 | WO HD TFR |
| 9/30/23 | 6837 ED | 10 | REVIEW/ANALYSIS OF PREPARATION OF FIRST DAY NOTICE MOTION IN | .60 | 285.00 | 171.00 | 128,767,410 | WO HD TFR |
| 9/30/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: REMAINING FIRST DAY MOTIONS TO PREP FOR FILING | .10 | 450.00 | 45.00 | 128,772,630 | WO HD TFR |
| 9/30/23 | 6886 DP | 11 | REVIEW/REVISION OF MOTION TO EXTEND TIME TO FILE SCHEDULES | 1.80 | 450.00 | 810.00 | 128,772,640 | WO HD TFR |
| 9/30/23 | 6886 DP | 11 | REVIEW/REVISION OF ORDER ON FIRST DAY TAXES MOTION, FIRST DAY INSURANCE MOTION, AND FIRST DAY MOTION TO EXTEND DEADLINE TO FILE SCHEDULES | 1.90 | 450.00 | 855.00 | 128,772,650 | WO HD TFR |
| 9/30/23 | 6886 DP | 09 | PREPARATION OF SUPPLEMENT TO FIRST DAY MOTIONS TO LIMIT NOTICE AND FOR JOINT ADMINISTRATION TO INCLUDE NEWLY FILED DEBTORS | 1.80 | 450.00 | 810.00 | 128,772,660 | WO HD TFR |
| 9/30/23 | 2061 BDB | 01 | TELEPHONE CONFERENCE WITH TEAM REGARDING FILING ADDITIONAL ENTITIES, TIMING AND LOGISTICS | 1.10 | 815.00 | 896.50 | 128,919,080 | WO HD TFR |
| 9/30/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF LIST OF OPEN ITEMS AFTER FILING OF PETITIONS AND REVIEW OF SCHEDULE FOR UPDATING | .70 | 815.00 | 570.50 | 128,919,090 | WO HD TFR |
| 9/30/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF RESOLUTIONS AND OPEN ISSUES CONCERNING ADDITIONAL FILINGS AND IMPACT UPON FIRST DAY DECLARATION | .90 | 815.00 | 733.50 | 128,919,100 | WO HD TFR |
| 10/01/23 | 2061 BDB | 09 | PREPARATION OF REVISIONS TO FIRST DAY DECLARATION AND REVIEW OF RELATED DOCUMENTS, INCLUDING CORRESPONDENCE WITH KHALED THEREON | 2.10 | 815.00 | 1,711.50 | 128,922,710 | WO HD TFR |
| 10/01/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF REMAINDER OF FIRST DAY MOTIONS | | 815.00 | | | WO HD TFR |

PREBILL
I6656-104

*Public/lafinance2/BNFData
Page: 3 - 21
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:46 AM    apopke

Tag:    YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/01/23 | 6683 KT | | AND CORRESPONDENCE WITH KHALED THEREON | .80 | 815.00 | 652.00 | 128.922.720 | WO HD TFR |
| 10/01/23 | 6683 KT | | WORK ON SUPPLEMENT TO JOINT ADMINISTRATION AND PROCEDURES MOTIONS AND RELATED ORDER. | 1.40 | 545.00 | 763.00 | 128.927.510 | WO HD TFR |
| 10/01/23 | 6683 KT | | WORK ON REVISIONS TO FIRST DAY DECLARATION. | 3.20 | 545.00 | 1,744.00 | 128.927.520 | WO HD TFR |
| 10/01/23 | 6683 KT | | WORK ON MOTIONS TO APPROVE TAXES, INSURANCE, CONSULTING AGREEMENT, AND EXTENSION OF DEADLINE TO FILE SCHEDULES. | 4.50 | 545.00 | 2,452.50 | 128.927.530 | WO HD TFR |
| 10/01/23 | 6837 ED | 11 | REVIEW/REVISION OF CAPTION, BODY, AND FORMATTING OF MAJORITY OF FIRST DAY MOTIONS AND ORDERS | 3.00 | 285.00 | 855.00 | 128.928.770 | WO HD TFR |
| 10/01/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF REDLINE OF SUPPLEMENT TO FIRST DAY LIMIT NOTICE AND JOINT ADMINISTRATION MOTION | .10 | 450.00 | 45.00 | 128.929.310 | WO HD TFR |
| 10/01/23 | 6886 DP | 09 | PREPARATION OF DECLARATION AND INTERIM ORDER RE: MOTION FOR INTERIM APPROVAL OF CONSULTING AGREEMENT | 2.00 | 450.00 | 900.00 | 128.929.320 | WO HD TFR |
| 10/01/23 | 6886 DP | 09 | PREPARATION OF REVISED ORDERS ON JOINT ADMINISTRATION MOTION AND LIMIT NOTICE MOTION. | 1.50 | 450.00 | 675.00 | 128.929.330 | WO HD TFR |
| 10/01/23 | 6886 DP | 11 | REVIEW/REVISION OF SUPPLEMENT TO FIRST DAY LIMIT NOTICE AND JOINT ADMINISTRATION MOTIONS | .40 | 450.00 | 180.00 | 128.929.340 | WO HD TFR |
| 10/01/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF DIP MOTION AND ORDER | 2.70 | 450.00 | 1,215.00 | 128.929.350 | WO HD TFR |
| 10/01/23 | 6886 DP | 11 | REVIEW/REVISION OF FIRST DAY DECLARATION RE: DIP MOTION | .10 | 450.00 | 45.00 | 128.929.370 | WO HD TFR |
| 10/02/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF DOCUMENTS FOR FIRST DAY FILING AND RELATED CORRESPONDENCE WITH KHALED THEREON, INCLUDING FIRST DAY DECLARATION, TAX MOTION REVISIONS AND PRO HAC APPLICATIONS | 1.40 | 815.00 | 1,141.00 | 128.922.810 | WO HD TFR |
| 10/02/23 | 6837 ED | 11 | REVIEW/REVISION OF FINALIZED VERSION OF PRO HAC VICE APPLICATIONS FOR BO BOLLINGER, JULIAN GURULE AND KHALED TARAZI. | .90 | 285.00 | 256.50 | 128.928.840 | WO HD TFR |
| 10/02/23 | 6876 EM | | RESEARCHED ██████████ . | .50 | 275.00 | 137.50 | 128.929.190 | WO HD TFR |
| 10/02/23 | 6876 EM | | ORDERED CERTIFIED CHARTERS AND GOOD STANDING CERTIFICATES FOR PROPERTY OWNERS/CO-DEBTORS. | .10 | 275.00 | 27.50 | 128.929.200 | WO HD TFR |
| 10/02/23 | 6927 KS | | CONFERENCE CALLS WITH K. TARAZI, S. MARTIN, AND D. PEARCE REGARDING CASE STRATEGY, REVISIONS TO FIRST DAY MOTIONS, NOTICES, ORDERS, RE TAXES, | | | | | |

12/5/2023 10:56:47 AM    apopke

*Public/lafinance2/BNFData
Page:    4 - 22
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:    YES Bill Atty: 5923

**PREBILL**
**Buchalter**
**I6656-104**
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/02/23 | 6886 DP | 11 | INSURANCE, CHRISTENSEN CONSULTING AGREEMENT; EXPEDITED HEARING MOTION; AND SCHEDULES AND STATEMENTS AND EMAILS TO AND FROM K. TARAZI AND D. PEARCE. | 6.10 | 320.00 | 1,952.00 | 128,930,210 | WO HD TFR |
| 10/02/23 | 6886 DP | 11 | REVIEW/REVISION OF PRO HAC VICE APPLICATIONS AND ORDERS | 2.00 | 450.00 | 900.00 | 128,934,820 | WO HD TFR |
| 10/02/23 | 6886 DP | 13 | LEGAL RESEARCH RE | .20 | 450.00 | 90.00 | 128,934,830 | WO HD TFR |
| 10/02/23 | 6886 DP | 11 | REVIEW/REVISION OF FIRST DAY MOTIONS TO INCLUDE PROPER JOINT ADMINISTRATION CAPTION AND HEARING INFO | .60 | 450.00 | 270.00 | 128,934,840 | WO HD TFR |
| 10/02/23 | 6886 DP | 11 | REVIEW/REVISION OF FIRST DAY INSURANCE MOTION AND ORDER AND FIRST DAY MOTION TO EXTEND TIME TO FILE SCHEDULES AND ORDER; PROOF FOR FILING | 1.40 | 450.00 | 630.00 | 128,934,850 | WO HD TFR |
| 10/02/23 | 6886 DP | 01 | TELEPHONE CONFERENCE WITH SHIRLENE MARTIN RE: FILING PROCEDURES | .30 | 450.00 | 135.00 | 128,934,860 | WO HD TFR |
| 10/02/23 | 6886 DP | 11 | REVIEW/REVISION OF FIRST DAY MOTION FOR EXPEDITED HEARING, NOTICE RE: SAME, AND ORDER RE: SAME | 3.10 | 450.00 | 1,395.00 | 128,934,870 | WO HD TFR |
| 10/02/23 | 6886 DP | 11 | REVIEW/REVISION OF PRO HAC VICE APPLICATIONS AFTER DISCUSSIONS WITH ERICK DIAZ | 1.50 | 450.00 | 675.00 | 128,934,880 | WO HD TFR |
| 10/02/23 | 6683 KT | | WORK ON FIRST DAY DECLARATION. | 3.10 | 545.00 | 1,689.50 | 128,968,670 | WO HD TFR |
| 10/02/23 | 6683 KT | | WORK ON NOTICE ISSUES FOR FIRST DAY MOTIONS. | 1.50 | 545.00 | 817.50 | 128,968,680 | WO HD TFR |
| 10/02/23 | 6683 KT | | FINALIZE SUPPLEMENT TO JOINT ADMIN AND NOTICE MOTIONS AND RELATED ORDERS. | 1.30 | 545.00 | 708.50 | 128,968,690 | WO HD TFR |
| 10/02/23 | 6683 KT | | REVISE TAXES MOTION TO ADDRESS COMMENTS FROM G. DYER AND FINALIZE SAME. | 1.50 | 545.00 | 817.50 | 128,968,700 | WO HD TFR |
| 10/02/23 | 6683 KT | | REVISE INSURANCE MOTION TO ADDRESS COMMENTS FROM G. DYER AND FINALIZE SAME. | 1.50 | 545.00 | 817.50 | 128,968,710 | WO HD TFR |
| 10/02/23 | 6683 KT | | REVISE AND FINALIZE MOTION TO APPROVE CHRISTENSEN CONSULTING AGREEMENT AND RELATED ORDER. | 1.00 | 545.00 | 545.00 | 128,968,720 | WO HD TFR |
| 10/02/23 | 6683 KT | | REVISE AND FINALIZE MOTION TO EXTEND TIME TO FILE SCHEDULES. | 1.20 | 545.00 | 654.00 | 128,968,730 | WO HD TFR |
| 10/02/23 | 6683 KT | | WORK ON MOTION FOR EXPEDITED HEARING. | .50 | 545.00 | 272.50 | 128,968,740 | WO HD TFR |

PREBILL
I6656-104

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:47 AM apopke

*Public/lafinance2/BNFData
Page: 5 - 23
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

Tag: YES   Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/03/23 | 6837 | ED | 04 | E-MAIL TO BOLLINGER, BERNARD RE: ICAP PRO HAC APPLICATIONS | .10 | 285.00 | 28.50 | 128,932,790 | WO HD TFR |
| 10/03/23 | 6837 | ED | 10 | REVIEW/ANALYSIS OF EMAIL FROM RE:GURULE, JULIAN: ICAP - DIP MOTION | .10 | 285.00 | 28.50 | 128,932,800 | WO HD TFR |
| 10/03/23 | 6683 | KT | | FINALIZE FIRST DAY DECLARATION. | 2.10 | 545.00 | 1,144.50 | 128,938,440 | WO HD TFR |
| 10/03/23 | 6683 | KT | | REVISE MOTION FOR EXPEDITED HEARING ON FIRST DAY MOTIONS. | 1.60 | 545.00 | 872.00 | 128,938,450 | WO HD TFR |
| 10/03/23 | 6683 | KT | | CALL WITH J. GURULE REGARDING STATUS. | .40 | 545.00 | 218.00 | 128,938,460 | WO HD TFR |
| 10/03/23 | 6683 | KT | | CALL WITH D. PEARCE REGARDING STATUS. | .20 | 545.00 | 109.00 | 128,938,470 | WO HD TFR |
| 10/03/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: PRO HAC VICE APPLICATIONS AND ORDERS | .10 | 450.00 | 45.00 | 128,944,800 | WO HD TFR |
| 10/03/23 | 6886 | DP | 04 | E-MAIL TO SHIRLENE MARTIN RE: FILING OF PRO HAC VICE APPLICATIONS AND ORDERS | .10 | 450.00 | 45.00 | 128,944,810 | WO HD TFR |
| 10/03/23 | 6886 | DP | 13 | LEGAL RESEARCH RE ██████ | .70 | 450.00 | 315.00 | 128,944,820 | WO HD TFR |
| 10/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF FIRST DAY MOTION FOR EXPEDITED HEARING AND ORDER GRANTING MOTION FOR EXPEDITED HEARING | 1.40 | 450.00 | 630.00 | 128,944,830 | WO HD TFR |
| 10/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF DIP MOTION IN RESPONSE TO CHANGES SUGGESTED BY JULIAN GURULE | .60 | 450.00 | 270.00 | 128,944,840 | WO HD TFR |
| 10/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF MILLER DECLARATION IN SUPPORT OF FIRST DAY MOTIONS AND DIP ORDER | .60 | 450.00 | 270.00 | 128,944,850 | WO HD TFR |
| 10/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION FOR EXPEDITED HEARING AFTER KHALED TARAZI COMMENTS | .90 | 450.00 | 405.00 | 128,944,860 | WO HD TFR |
| 10/03/23 | 6886 | DP | 09 | PREPARATION OF STIPULATION TO STAY CLAIMS | 1.10 | 450.00 | 495.00 | 128,944,870 | WO HD TFR |
| 10/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF SIGNATURE BLOCKS ON STIPULATION TO STAY NOTEHOLDER LITIGATION | .30 | 450.00 | 135.00 | 128,944,880 | WO HD TFR |
| 10/03/23 | 6886 | DP | 04 | E-MAIL TO LANCE MILLER AND MIKE LANG RE: COPIES OF FIRST DAY MOTIONS AND FIRST DAY DECLARATION | .30 | 450.00 | 135.00 | 128,944,890 | WO HD TFR |
| 10/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF STIPULATION TO STAY CLAIMS TO INCLUDE PROPER SIGNATURE BLOCKS | .60 | 450.00 | 270.00 | 128,944,900 | WO HD TFR |
| 10/03/23 | 6886 | DP | 10 | REVIEW/ANALYSIS OF ██████ | | | | | |

*Public/lafinance2/BNFData
Page: 6 - 24
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

12/5/2023 10:56:48 AM    apopke

Tag:    YES Bill Atty: 5923

**PREBILL**
**I6656-104**

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**CASE ADMINISTRATION**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/03/23 | 6876 | EM | REVIEW AND ORGANIZATION OF PARTIAL CHARTERS AND GOOD STANDINGS. | .50 | 450.00 | 225.00 | 128,944,910 | WO HD TFR |
| 10/03/23 | 6927 | KS | REVIEW FILED FIRST DAY MOTIONS AND DECLARATIONS (1. 4); CONFERENCE CALLS WITH K. TARAZI REGARDING FIRST DAY MOTIONS HEARING PREPARATIONS; PREPARE ELECTRONIC HEARING NOTEBOOK; DRAFT INDEX OF ALL NECESSARY PLEADINGS; AND EMAILS TO AND FROM K. TARAZI, D. PEARCE, AND S. MARTIN REGARDING THE SAME (2.5); REVIEW NOTICES OF APPEARANCE AND PRO HAC VICE DOCUMENTS (.5). | .20 | 275.00 | 55.00 | 128,950,370 | WO HD TFR |
| 10/03/23 | 2097 | PSA | FINALIZE DIP FINANCING MOTION AND EXHIBITS. | 4.90 | 320.00 | 1,568.00 | 128,963,330 | WO HD TFR |
| 10/04/23 | 6683 | KT | CALL WITH G. DYER REGARDING FIRST DAY MOTIONS. | 1.20 | 750.00 | 900.00 | 129,064,480 | WO HD TFR |
| 10/04/23 | 2061 | BDB 10 | REVIEW/ANALYSIS OF ISSUES POSED BY FIRST DAY HEARINGS, INCLUDING DISCUSSION OF ISSUES WITH KHALED AND RELATED MECHANICS | .50 | 545.00 | 272.50 | 128,944,420 | WO HD TFR |
| 10/04/23 | 2061 | BDB 01 | TELEPHONE CONFERENCE WITH FIRST DAY HEARINGS AND LIST OF ITEMS TO BE ADDRESSED AS A RESULT OF THE ITEMS ADDRESSED | .70 | 815.00 | 570.50 | 128,951,180 | WO HD TFR |
| 10/04/23 | 6683 | KT | WORK ON REVISED DRAFT ORDERS AND OTHER FOLLOW UP ISSUES FOLLOWING FIRST DAY HEARING. | 2.00 | 815.00 | 1,630.00 | 128,951,190 | WO HD TFR |
| 10/04/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH B. MORAN REGARDING IDI. | 2.40 | 545.00 | 1,308.00 | 128,953,740 | WO HD TFR |
| 10/04/23 | 6683 | KT | ATTEND TO ISSUES REGARDING CORRECTED DECLARATION OF L. MILLER IN SUPPORT OF CONSULTING AGREEMENT. | .30 | 545.00 | 163.50 | 128,953,750 | WO HD TFR |
| 10/04/23 | 6683 | KT | ATTEND TO ISSUES REGARDING RECEIVING OF NOTICES OF FILING.. | .80 | 545.00 | 436.00 | 128,953,760 | WO HD TFR |
| 10/04/23 | 6683 | KT | ATTEND AND CONDUCT PORTION OF FIRST DAY HEARINGS. | .30 | 545.00 | 163.50 | 128,953,770 | WO HD TFR |
| 10/04/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH L. MILLER REGARDING RESPONSES TO G. DYER FIRST DAY MOTION ISSUES. | 2.20 | 545.00 | 1,199.00 | 128,953,780 | WO HD TFR |
| 10/04/23 | 6683 | KT | PREPARE FOR FIRST DAY HEARINGS ON VARIOUS MOTIONS. | .30 | 545.00 | 163.50 | 128,953,790 | WO HD TFR |
| 10/04/23 | 6683 | KT | CALL WITH L. MILLER REGARDING IDI AND HEARING DEBRIEF. | 3.50 | 545.00 | 1,907.50 | 128,953,800 | WO HD TFR |
| 10/04/23 | 6683 | KT | | .20 | 545.00 | 109.00 | 128,953,810 | WO HD TFR |

**PREBILL**
I6656-104

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:48 AM   apopke

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/04/23 | 6683 | KT | CALL WITH D. PEARCE REGARDING STATUS OF FIRST DAY MOTIONS. | .20 | 545.00 | 109.00 | 128,953,820 | WO HD TFR |
| 10/04/23 | 6886 | DP 13 | LEGAL RESEARCH RE ███████ | 1.80 | 450.00 | 810.00 | 128,963,220 | WO HD TFR |
| 10/04/23 | 6886 | DP 11 | REVIEW/REVISION OF STIPULATION TO STAY CLAIMS TO ADD NOTEHOLDER PLAINTIFF'S COUNSEL | .70 | 450.00 | 315.00 | 128,963,230 | WO HD TFR |
| 10/04/23 | 6886 | DP 09 | PREPARATION OF NOTICE OF FILING OF STIPULATION TO BE FILED PRIOR TO FIRST DAY HEARINGS | .90 | 450.00 | 405.00 | 128,963,240 | WO HD TFR |
| 10/04/23 | 6886 | DP 09 | PREPARATION OF NOTICE OF STIPULATION AND STIPULATION FOR FILING | .20 | 450.00 | 90.00 | 128,963,250 | WO HD TFR |
| 10/04/23 | 6886 | DP 07 | ATTENDANCE AT FIRST DAY HEARINGS | 2.10 | 450.00 | 945.00 | 128,963,260 | WO HD TFR |
| 10/04/23 | 6886 | DP 03 | CORRESPONDENCE WITH KHALED TARAZI AND JULIAN GURULE RE: POST-HEARING UPDATES AND CHANGES TO ORDERS | .10 | 450.00 | 45.00 | 128,963,270 | WO HD TFR |
| 10/04/23 | 6886 | DP 11 | REVIEW/REVISION OF ORDERS ON FIRST DAY MOTIONS TO COMPLY WITH JUDGE HOLT'S COMMENTS AND RE-FILE | 2.60 | 450.00 | 1,170.00 | 128,963,280 | WO HD TFR |
| 10/04/23 | 6886 | DP 03 | CORRESPONDENCE WITH KHALED TARAZI RE: FIRST DAY ORDERS | .20 | 450.00 | 90.00 | 128,963,290 | WO HD TFR |
| 10/04/23 | 6927 | KS | UPDATE ELECTRONIC HEARING BINDER AND INDEX; PREPARE K. TARAZI HEARING BINDER; AND EMAILS REGARDING THE SAME. | 1.90 | 320.00 | 608.00 | 128,963,400 | WO HD TFR |
| 10/04/23 | 6837 | ED 04 | E-MAIL TO KHALED TARAZI RE: CASE LAW CITED IN FIRST DAY TAXES MOTIONS | .30 | 285.00 | 85.50 | 128,973,910 | WO HD TFR |
| 10/04/23 | 6837 | ED 07 | ATTENDANCE AT FIRST DAY HEARING BEFORE JUDGE HOLT AND PARTIES IN INTEREST | 2.20 | 285.00 | 627.00 | 128,973,920 | WO HD TFR |
| 10/04/23 | 2097 | PSA | ANALYSIS OF ISSUES FOR IDI. | 1.70 | 750.00 | 1,275.00 | 129,024,170 | WO HD TFR |
| 10/05/23 | 6683 | KT | CALL WITH L. MILLER IN ADVANCE OF IDI. | .70 | 545.00 | 381.50 | 128,963,000 | WO HD TFR |
| 10/05/23 | 6683 | KT | ATTEND IDI. | .30 | 545.00 | 163.50 | 128,963,010 | WO HD TFR |
| 10/05/23 | 6683 | KT | CONFER WITH K. TARAZI REGRADING OUTCOME OF FIRST DAY HEARING. | 1.00 | 545.00 | 545.00 | 128,963,020 | WO HD TFR |
| 10/05/23 | 6927 | KS | CALLS WITH J. GURULE REGARDING CASE STATUS. | .20 | 320.00 | 64.00 | 128,963,430 | WO HD TFR |
| 10/05/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH L. MILLER REGARDING IDI | .90 | 545.00 | 490.50 | 128,965,180 | WO HD TFR |

PREBILL    Buchalter    12/5/2023 10:56:49 AM   apopke

I6656-104    LOS ANGELES

*Public/lafinance2/BNFData
Page: 8 - 26
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

**ICAP ENTERPRISES, INC.**
**CASE ADMINISTRATION**

Tag: YES   Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/05/23 | 6837 ED | 13 | FOLLOW UP. | .20 | 545.00 | 109.00 | 128,968,750 | WO HD TFR |
| 10/05/23 | 6837 ED | 13 | LEGAL RESEARCH RE ▮ | .90 | 285.00 | 256.50 | 128,973,930 | WO HD TFR |
| 10/05/23 | 6886 DP | 11 | REVIEW/REVISION OF FINAL REVIEW OF FIRST DAY ORDERS BEFORE UPLOADING | .40 | 285.00 | 114.00 | 128,973,940 | WO HD TFR |
| 10/05/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: FIRST DAY ORDER STATUS AND EMPLOYMENT APPLICATIONS | 1.30 | 450.00 | 585.00 | 128,983,880 | WO HD TFR |
| 10/05/23 | 6886 DP | 13 | LEGAL RESEARCH RE ▮ | .20 | 450.00 | 90.00 | 128,983,890 | WO HD TFR |
| 10/05/23 | 6683 KT | | ANALYSIS REGARDING CASE MANAGEMENT ISSUES. | .40 | 450.00 | 180.00 | 128,983,900 | WO HD TFR |
| 10/06/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF DRAFT NOTICES OF PENDING BANKRUPTCY AND RELATED CORRESPONDENCE THEREON | .70 | 545.00 | 381.50 | 129,014,160 | WO HD TFR |
| 10/06/23 | 2061 BDB | 03 | CORRESPONDENCE WITH KHALED AND BMC RE NOTICING ISSUES AND REVISIONS TO FORM OF NOTICE | .50 | 815.00 | 407.50 | 128,978,050 | WO HD TFR |
| 10/06/23 | 6683 KT | | ATTEND BUCHALTER TEAM CALL REGARDING STRATEGY FOR VARIOUS CASE ISSUES. | .70 | 815.00 | 570.50 | 128,978,060 | WO HD TFR |
| 10/06/23 | 6683 KT | | ANALYZE AND REVISE NOTICE OF COMMENCEMENT. | .90 | 545.00 | 490.50 | 128,991,850 | WO HD TFR |
| 10/06/23 | 6683 KT | | WORK ON STATEMENT OF CHANGE OF ADDRESS ISSUES. | .60 | 545.00 | 327.00 | 128,991,860 | WO HD TFR |
| 10/06/23 | 6683 KT | | WORK ON STIPULATION AND SCHEDULING ORDER FROM G. DYER. | .60 | 545.00 | 327.00 | 128,991,870 | WO HD TFR |
| 10/06/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING IDI FOLLOW UP. | .90 | 545.00 | 490.50 | 128,991,880 | WO HD TFR |
| 10/06/23 | 6837 ED | 13 | LEGAL RESEARCH RE ▮ | .20 | 545.00 | 109.00 | 128,991,890 | WO HD TFR |
| 10/06/23 | 6837 ED | 850 | PREPARATION OF MOTIONS CONVERTING CAPTION PAGES | .30 | 285.00 | 85.50 | 128,992,090 | WO HD TFR |
| 10/06/23 | 6683 KT | | WORK ON CASE MANAGEMENT ISSUES. | .30 | 285.00 | 85.50 | 128,992,100 | WO HD TFR |
| 10/06/23 | 6683 KT | | WORK ON CASE MANAGEMENT ISSUES. | .60 | 545.00 | 327.00 | 129,012,890 | WO HD TFR |
| 10/06/23 | 6886 DP | 17 | MEETING WITH ICAP TEAM RE: 2ND WEEK STRATEGY AND TASKS | .90 | 450.00 | 405.00 | 129,018,640 | WO HD TFR |

PREBILL
I6656-104

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:49 AM apopke

*Public/lafinance2/BNFData
Page: 9 - 27
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23
Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/06/23 | 6886 | DP | 03 CORRESPONDENCE WITH KHALED TARAZI AND ERICK DIAZ RE: TRO MOTION PROCEDURES AND TASKS | .20 | 450.00 | 90.00 | 129,018,650 | WO HD TFR |
| 10/08/23 | 6683 | KT | WORK ON CASE MANAGEMENT ISSUES. | .90 | 545.00 | 490.50 | 129,012,910 | WO HD TFR |
| 10/09/23 | 6683 | KT | CALL WITH J. GURULE REGARDING CASE MANAGEMENT. | .60 | 545.00 | 327.00 | 129,001,710 | WO HD TFR |
| 10/09/23 | 6683 | KT | FINALIZE SCHEDULING ORDER AN EMAIL TO G. DYER. | .20 | 545.00 | 109.00 | 129,018,100 | WO HD TFR |
| 10/09/23 | 6683 | KT | FINALIZE STATEMENT OF CHANGE OF ADDRESS. | .20 | 545.00 | 109.00 | 129,018,110 | WO HD TFR |
| 10/09/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING POTENTIAL NEW DEBTORS. | .40 | 545.00 | 218.00 | 129,018,120 | WO HD TFR |
| 10/09/23 | 6644 | NC | 03 CORRESPONDENCE WITH BUCHALTER'S TEAM REGARDING THE DEBTOR'S BANKRUPTCY SCHEDULES | .20 | 440.00 | 88.00 | 129,022,850 | WO HD TFR |
| 10/09/23 | 6837 | ED | 10 REVIEW/ANALYSIS OF ▉▉▉ | .40 | 285.00 | 114.00 | 129,054,290 | WO HD TFR |
| 10/09/23 | 6837 | ED | 10 REVIEW/ANALYSIS OF APPROPRIATE COUNTIES WHERE TO FILE PETITION ON DEBTOR REAL PROPERTY ASSETS. | 2.00 | 285.00 | 570.00 | 129,054,300 | WO HD TFR |
| 10/10/23 | 2061 | BDB | 03 CORRESPONDENCE WITH KHALED REGARDING OPEN ISSUES AND TIMING | .50 | 815.00 | 407.50 | 129,157,730 | WO HD TFR |
| 10/10/23 | 6683 | KT | CALL WITH G. DYER AND L. MILLER REGARDING MISC. ADMINISTRATION ISSUES. | .40 | 545.00 | 218.00 | 129,018,160 | WO HD TFR |
| 10/10/23 | 6683 | KT | CALL WITH K. SCHRADER AND L. MILLER REGARDING VIRTUAL DATA ROOM AND FOLLOW UP CALL WITH K. SCHRADER THEREAFTER. | .70 | 545.00 | 381.50 | 129,024,550 | WO HD TFR |
| 10/10/23 | 6683 | KT | CALL WITH J. GURULE REGARDING CASE MANAGEMENT UPDATES. | .40 | 545.00 | 218.00 | 129,034,920 | WO HD TFR |
| 10/10/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH B. MORAN REGARDING INSURANCE ISSUES. | .20 | 545.00 | 109.00 | 129,034,930 | WO HD TFR |
| 10/10/23 | 6837 | ED | 09 PREPARATION OF MOTION TO ESTABLISH PROOF OF CLAIM BAR DATE | 3.00 | 285.00 | 855.00 | 129,054,310 | WO HD TFR |
| 10/10/23 | 6837 | ED | 10 REVIEW/ANALYSIS OF ▉▉▉ IN PREPARATION OF DRAFTING MOTION TO ESTABLISH PROOF OF CLAIM BAR DATE | .30 | 285.00 | 85.50 | 129,054,320 | WO HD TFR |
| 10/10/23 | 6837 | ED | 10 REVIEW/ANALYSIS OF ▉▉▉ IN PREPARATION OF DRAFTING MOTION TO ESTABLISH PROOF OF CLAIM BAR DATE | .30 | 285.00 | 85.50 | 129,054,330 | WO HD TFR |

PREBILL
I6656-104

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:50 AM   apopke

*Public/lafinance2/BNFData
Page: 10 - 28
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/10/23 | 6837 | ED 10 | REVIEW/ANALYSIS OF PREPARATION OF DRAFTING MOTION TO ESTABLISH PROOF OF CLAIM BAR DATE | 1.40 | 285.00 | 399.00 | 129,054,340 | WO HD TFR |
| 10/10/23 | 6837 | ED 13 | LEGAL RESEARCH RE | .20 | 285.00 | 57.00 | 129,054,350 | WO HD TFR |
| 10/10/23 | 6837 | ED 13 | LEGAL RESEARCH RE | .60 | 285.00 | 171.00 | 129,054,360 | WO HD TFR |
| 10/10/23 | 6886 | DP 13 | LEGAL RESEARCH RE | .20 | 450.00 | 90.00 | 129,071,630 | WO HD TFR |
| 10/10/23 | 6886 | DP 03 | CORRESPONDENCE WITH SHIRLENE MARTIN RE: SIGNATURE PROCEDURES IN STIPULATIONS FOR THE EASTERN DISTRICT OF WASHINGTON | .10 | 450.00 | 45.00 | 129,071,640 | WO HD TFR |
| 10/10/23 | 6886 | DP 04 | E-MAIL TO KHALED TARAZI RE: INTERIM COMPENSATION MOTION | .10 | 450.00 | 45.00 | 129,071,650 | WO HD TFR |
| 10/10/23 | 6927 | KS | CONFER WITH K. TARAZI, L. MILLER REGARDING DOCUMENT REVIEW AND ORGANIZATION STRATEGY; CONFER WITH R. HOLLAND AND EMAIL TO S. IGNATYAN REGARDING DATA ROOM STRATEGY AND AVAILABLE PLATFORMS. | 1.90 | 320.00 | 608.00 | 129,194,090 | WO HD TFR |
| 10/11/23 | 6683 | KT | ATTEND TO ISSUES REGARDING CHANGE OF SIGNATORY ON UMPQUA ACCOUNTS. | .70 | 545.00 | 381.50 | 129,054,140 | WO HD TFR |
| 10/11/23 | 6837 | ED 09 | PREPARATION OF MOTION TO ESTABLISH PROOF OF CLAIM BAR DATE | 4.60 | 285.00 | 1,311.00 | 129,055,570 | WO HD TFR |
| 10/11/23 | 6927 | KS | COMMUNICATIONS WITH L. GONZALEZ AND K. TARAZI REGARDING ACCESS AND TROUBLESHOOTING TO ACCESS ICAP DOCUMENTATION FOR DATA ROOM. | .50 | 320.00 | 160.00 | 129,194,120 | WO HD TFR |
| 10/12/23 | 6683 | KT | ATTEND CALL WITH PALADIN AND BUCHALTER PROFESSIONALS REGARDING CASE MANAGEMENT ISSUES. | 1.00 | 545.00 | 545.00 | 129,067,780 | WO HD TFR |
| 10/12/23 | 6644 | NC 09 | PREPARATION OF THE INITIAL ASPECTS OF THE GLOBAL NOTES AND DISCLAIMERS RE THE DEBTORS' SCHEDULES AND SOFAS | 2.80 | 440.00 | 1,232.00 | 129,073,380 | WO HD TFR |
| 10/12/23 | 6683 | KT | ATTEND TO ISSUES REGARDING CLOSURE OF UMPQUA ACCOUNTS. | 1.60 | 545.00 | 872.00 | 129,103,980 | WO HD TFR |

PREBILL    Buchalter     12/5/2023 10:56:51 AM   apopke     *Public/lafinance2/BNFData
I6656-104    LOS ANGELES     Page:   11 -   29
ICAP ENTERPRISES, INC.     Fees:   9/29/23 - 10/31/23
CASE ADMINISTRATION     Disbs:   9/29/23 - 10/31/23
Tag:   YES   Bill Atty:   5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/12/23 | 6683 | KT | WORK ON ISSUES FOR GLOBAL NOTES. | .50 | 545.00 | 272.50 | 129,103,990 | WO HD TFR |
| 10/12/23 | 6927 | KS | FOLLOW UP WITH S. IGNATYAN AND K. TARAZI REGARDING DATA ROOM STRATEGY AND AVAILABLE PLATFORMS. | .50 | 320.00 | 160.00 | 129,136,840 | WO HD TFR |
| 10/12/23 | 2061 | BDB 10 | REVIEW/ANALYSIS OF ICAP ACTION ITEM LIST AND RELATED CORRESPONDENCE THEREON | .50 | 815.00 | 407.50 | 129,157,920 | WO HD TFR |
| 10/13/23 | 2061 | BDB 03 | CORRESPONDENCE WITH LIZ GONZALES RE INVESTOR CALL LOGISTICS AND BUCHALTER TEAM RE RELATED ISSUES | .80 | 815.00 | 652.00 | 129,091,570 | WO HD TFR |
| 10/13/23 | 6644 | NC 09 | PREPARATION OF ADDITIONAL ASPECTS OF THE GLOBAL NOTES AND DISCLAIMERS RE THE DEBTORS' SCHEDULES AND SOFAS | 1.10 | 440.00 | 484.00 | 129,103,670 | WO HD TFR |
| 10/13/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING ▮▮▮ | .60 | 545.00 | 327.00 | 129,104,090 | WO HD TFR |
| 10/13/23 | 6837 | ED 13 | LEGAL RESEARCH RE ▮▮▮ | .70 | 285.00 | 199.50 | 129,110,960 | WO HD TFR |
| 10/13/23 | 6837 | ED 13 | LEGAL RESEARCH RE ▮▮▮ | 3.60 | 285.00 | 1,026.00 | 129,110,970 | WO HD TFR |
| 10/13/23 | 6886 | DP 04 | E-MAIL TO KHALED TARAZI RE: NOTICING PROCEDURES | .10 | 450.00 | 45.00 | 129,111,940 | WO HD TFR |
| 10/13/23 | 6886 | DP 13 | LEGAL RESEARCH RE ▮▮▮ | .80 | 450.00 | 360.00 | 129,111,950 | WO HD TFR |
| 10/13/23 | 6886 | DP 03 | CORRESPONDENCE WITH ERICK DIAZ RE: RECORDING PROCEDURES FOR BANKRUPTCY PETITIONS | .10 | 450.00 | 45.00 | 129,111,960 | WO HD TFR |
| 10/14/23 | 6886 | DP 03 | CORRESPONDENCE WITH ERICK DIAZ RE: OUTSTANDING TASKS | .10 | 450.00 | 45.00 | 129,144,030 | WO HD TFR |
| 10/14/23 | 6837 | ED 10 | REVIEW/ANALYSIS OF ▮▮▮ | .20 | 285.00 | 57.00 | 129,562,980 | WO HD TFR |
| 10/14/23 | 6837 | ED | CORRECTED DECLARATION AND RELATED SERVICES AGREEMENT RE: CHRIS CHRISTENSEN | 1.00 | 285.00 | 285.00 | 129,562,990 | WO HD TFR |
| 10/14/23 | 6837 | ED | DRAFTING ▮▮▮ | 1.90 | 285.00 | 541.50 | 129,563,000 | WO HD TFR |
| 10/14/23 | 6837 | ED 03 | CORRESPONDENCE WITH KHALED TARAZI RE: PREPARATION OF MOTION ASSIGNMENT RE CONSULTING | | | | | |

PREBILL
I6656-104

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:51 AM    apopke

*Public/lafinance2/BNFData
Page:    12 - 30
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES   Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/14/23 | 6837 ED | 03 | CORRESPONDENCE WITH KHALED TARAZI AND JULIAN GURULE RE: AGREEMENT | .10 | 285.00 | 28.50 | 129,563,010 | WO HD TFR |
| 10/14/23 | 6837 ED | 09 | PREPARATION OF DRAFTING | .20 | 285.00 | 57.00 | 129,563,020 | WO HD TFR |
| | | | | 3.50 | 285.00 | 997.50 | 129,563,030 | WO HD TFR |
| 10/15/23 | 6683 KT | | CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING CASE MANAGEMENT. | .60 | 545.00 | 327.00 | 129,129,690 | WO HD TFR |
| 10/16/23 | 6927 KS | | COMMUNICATIONS WITH L. GONZALEZ AND K. TARAZI REGARDING ACCESS AND TROUBLESHOOTING TO ACCESS ICAP DOCUMENTATION FOR DATA ROOM. | 1.20 | 320.00 | 384.00 | 129,136,910 | WO HD TFR |
| 10/16/23 | 6886 DP | 03 | CORRESPONDENCE WITH REPRESENTATIVE FROM PACIFIC NORTHWEST TITLE RE: BANKRUPTCY NOTICE RECEIVED | .30 | 450.00 | 135.00 | 129,163,260 | WO HD TFR |
| 10/16/23 | 6683 KT | | ATTEND CALL WITH PALADIN REGARDING CASE MANAGEMENT ISSUES. | .60 | 545.00 | 327.00 | 129,165,680 | WO HD TFR |
| 10/16/23 | 6683 KT | | CALL WITH G. DYER, L. MILLER, AND M. LANG REGARDING QUESTIONS ON POTENTIAL COMMITTEE MEMBERS.. | .30 | 545.00 | 163.50 | 129,165,690 | WO HD TFR |
| 10/16/23 | 6683 KT | | COMMUNICATIONS WITH K. KETTERLING AND M. LESNICK REGARDING ACCOUNT CLOSURE ISSUES. | .30 | 545.00 | 163.50 | 129,165,700 | WO HD TFR |
| 10/16/23 | 6683 KT | | CALL WITH J. GURULE REGARDING CASE MANAGEMENT ISSUES. | .40 | 545.00 | 218.00 | 129,165,710 | WO HD TFR |
| 10/17/23 | 6683 KT | | EMAIL TO S. MARTIN REGARDING | .10 | 545.00 | 54.50 | 129,165,780 | WO HD TFR |
| 10/17/23 | 6683 KT | | EMAILS WITH K. KETTERLING AND L. MILLER REGARDING UMPQUA ACCOUNT CLOSURES. | .10 | 545.00 | 54.50 | 129,178,600 | WO HD TFR |
| 10/17/23 | 6927 KS | | COMMUNICATIONS WITH L. GONZALEZ, K. SHAH, AND K. TARAZI REGARDING ACCESS TO DOCUMENTATION, SET UP SHAREFILE AND COMMUNICATIONS WITH K. SHAH REGARDING SALESFORCE SPREADSHEETS. | 1.70 | 320.00 | 544.00 | 129,194,160 | WO HD TFR |
| 10/17/23 | 6886 DP | 03 | CORRESPONDENCE WITH CREDITOR OF THE ESTATES TO ANSWER QUESTION ABOUT JOINTLY ADMINISTERED CASE | .10 | 450.00 | 45.00 | 129,245,430 | WO HD TFR |
| 10/17/23 | 6837 ED | 03 | CORRESPONDENCE WITH SHIRLENE MARTIN AND KHALED TARAZI - READ/REPLIED TO EMAIL QUESTION RE: | .20 | 285.00 | 57.00 | 129,524,570 | WO HD TFR |

**PREBILL**  
**I6656-104**

**Buchalter**  
LOS ANGELES  
ICAP ENTERPRISES, INC.  
CASE ADMINISTRATION

12/5/2023 10:56:52 AM apopke

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/18/23 | 6683 | KT | ATTEND TO ISSUES REGARDING OBTAINING STATUS CONFERENCE DUE TO COMMITTEE NOT YET HAVING BEEN APPOINTED. | .70 | 545.00 | 381.50 | 129,200,180 | WO HD TFR |
| 10/18/23 | 6683 | KT | WORK ON ISSUES REGARDING ESTABLISHMENT OF DATA ROOM. | .50 | 545.00 | 272.50 | 129,200,190 | WO HD TFR |
| 10/18/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING FORM OF NOTICE OF COMMENCEMENT AND EMAIL CORRESPONDENCE WITH B. DANIEL REGARDING SAME. | .40 | 545.00 | 218.00 | 129,200,200 | WO HD TFR |
| 10/18/23 | 6683 | KT | COMMUNICATIONS WITH L. MILLER AND J. GURULE REGARDING MORS | .10 | 545.00 | 54.50 | 129,200,210 | WO HD TFR |
| 10/18/23 | 6683 | KT | EMAIL TO K. KETTERLING REGARDING UMPQUA STATEMENTS. | .10 | 545.00 | 54.50 | 129,206,480 | WO HD TFR |
| 10/18/23 | 6927 | KS | COMMUNICATIONS WITH L. GONZALEZ, S. HO, AND K. TARAZI REGARDING ACCESS TO BROADER DEBTOR DOCUMENTATION, COMMUNICATIONS WITH K. TARAZI AND RESEARCH REGARDING SALESFORCE, AND UPLOAD AND CREATE VDR STRUCTURE FOR DOCUMENTATION FROM PALADIN. | 5.50 | 320.00 | 1,760.00 | 129,288,880 | WO HD TFR |
| 10/18/23 | 6837 | ED | 10 | REVIEW/ANALYSIS OF TARAZI, KHALED: RE: ▮▮▮▮ | 2.20 | 285.00 | 627.00 | 129,532,970 | WO HD TFR |
| 10/18/23 | 6837 | ED | 10 | REVIEW/ANALYSIS OF ORDER APPROVING LIMITED NOTICE | .90 | 285.00 | 256.50 | 129,532,980 | WO HD TFR |
| 10/19/23 | 6683 | KT | ATTEND INVESTOR TOWN HALL. | 1.00 | 545.00 | 545.00 | 129,238,560 | WO HD TFR |
| 10/19/23 | 6683 | KT | CALL WITH K. SCHRADER REGARDING DATA ROOM ISSUES. | .30 | 545.00 | 163.50 | 129,238,570 | WO HD TFR |
| 10/19/23 | 6683 | KT | ATTEND TELEPHONIC STATUS CONFERENCE. | .30 | 545.00 | 163.50 | 129,238,580 | WO HD TFR |
| 10/19/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH K. KETTERLING REGARDING CHANGE OF ACCOUNT SIGNATORIES AND STATEMENT REQUESTS. | .30 | 545.00 | 163.50 | 129,244,090 | WO HD TFR |
| 10/19/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: RESEARCH ASSIGNMENT | .10 | 450.00 | 45.00 | 129,245,750 | WO HD TFR |
| 10/19/23 | 6886 | DP | 13 | LEGAL RESEARCH RE ▮▮▮▮ | .30 | 450.00 | 135.00 | 129,245,760 | WO HD TFR |
| 10/19/23 | 6927 | KS | REVIEW UPLOADED DOCUMENTATION FROM PALADIN. | .30 | 320.00 | 96.00 | 129,288,930 | WO HD TFR |
| 10/20/23 | 6886 | DP | 11 | REVIEW/REVISION OF DRAFT MOTION TO EXTEND THE TIME TO FILE SCHEDULES AND STATEMENT OF FINANCIAL | 2.10 | 320.00 | 672.00 | | |

**PREBILL**
**I6656-104**

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**CASE ADMINISTRATION**

Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/20/23 | 6886 | DP | 03 | AFFAIRS CORRESPONDENCE WITH ERICK DIAZ RE: PROGRESS ON DRAFT MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND SOFAS | .80 | 450.00 | 360.00 | 129,279,180 | WO HD TFR |
| 10/20/23 | 6683 | KT | | REVIEW NOTICE OF APPOINTMENT OF COMMITTEE AND COMMUNICATIONS WITH L. MILLER AND J. GURULE REGARDING SAME. | .10 | 450.00 | 45.00 | 129,279,190 | WO HD TFR |
| 10/20/23 | 6683 | KT | | ANALYSIS REGARDING CASE MANAGEMENT ISSUES. | .20 | 545.00 | 109.00 | 129,405,620 | WO HD TFR |
| 10/23/23 | 6927 | KS | | COMMUNICATIONS WITH L. GONZALEZ, K. TARAZI, AND L. MILLER REGARDING DEBTOR DOCUMENTATION AND VDR STRUCTURE FOR DOCUMENTATION FROM PALADIN. | .30 | 545.00 | 163.50 | 129,405,630 | WO HD TFR |
| 10/23/23 | 6683 | KT | | WORK ON MONTHLY OPERATING REPORT ISSUES. | 6.10 | 320.00 | 1,952.00 | 129,288,960 | WO HD TFR |
| 10/23/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: MOTION TO EXTEND TIME TO FILE SCHEDULES | 1.10 | 545.00 | 599.50 | 129,305,300 | WO HD TFR |
| 10/23/23 | 6886 | DP | 10 | REVIEW/ANALYSIS OF SEATTLE TIMES REQUEST FOR COMMENT RESPONSE LANGUAGE | .10 | 450.00 | 45.00 | 129,312,140 | WO HD TFR |
| 10/23/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION TO EXTEND PROOF OF CLAIM BAR DATE | .10 | 450.00 | 45.00 | 129,312,150 | WO HD TFR |
| 10/23/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: INVESTOR CALLS | 4.40 | 450.00 | 1,980.00 | 129,312,160 | WO HD TFR |
| 10/23/23 | 6886 | DP | 04 | E-MAIL TO JULIAN GURULE RE: INVESTOR CALLS | .10 | 450.00 | 45.00 | 129,312,170 | WO HD TFR |
| 10/23/23 | 6886 | DP | 11 | REVIEW/REVISION OF PROPOSED ORDER GRANTING MOTION TO EXTEND CLAIMS BAR DATE | .10 | 450.00 | 45.00 | 129,312,180 | WO HD TFR |
| 10/23/23 | 6886 | DP | 11 | REVIEW/REVISION OF NOTICE OF MOTION TO EXTEND CLAIMS BAR DATE | .80 | 450.00 | 360.00 | 129,312,190 | WO HD TFR |
| 10/23/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION TO EXTEND CLAIMS BAR DATE AFTER DISCUSSIONS WITH KHALED TARAZI | .20 | 450.00 | 90.00 | 129,312,200 | WO HD TFR |
| 10/23/23 | 6886 | DP | 11 | CORRESPONDENCE WITH KHALED TARAZI RE: MOR FILINGS | .90 | 450.00 | 405.00 | 129,312,210 | WO HD TFR |
| 10/23/23 | 6886 | DP | 03 | REVIEW/ANALYSIS OF MONTHLY OPERATING REPORTS | .10 | 450.00 | 45.00 | 129,312,220 | WO HD TFR |
| 10/23/23 | 6886 | DP | 10 | PREPARATION OF FILING OF MOR | .30 | 450.00 | 135.00 | 129,312,230 | WO HD TFR |
| 10/23/23 | 6886 | DP | 09 | | .30 | 450.00 | 135.00 | 129,312,240 | WO HD TFR |
| 10/23/23 | 6683 | KT | | ANALYSIS REGARDING DATA ROOM ISSUES. | .30 | 545.00 | 163.50 | 129,405,680 | WO HD TFR |
| 10/23/23 | 6683 | KT | | WORK ON UMPQUA ACCOUNT ISSUES. | .50 | 545.00 | 272.50 | 129,405,690 | WO HD TFR |

PREBILL
I6656-104

12/5/2023 10:56:53 AM    apopke

*Public/lafinance2/BNFData
Page:      15 -      33
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:    YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/23/23 | 6837 | ED | 03 | CORRESPONDENCE WITH CORRESPONDENCE W/ PEARCE, DAKOTA: RE: PREPARATION OF NOTICE OF MOTION FOR BAR DATE | .20 | 285.00 | 57.00 | 129,563.360 | WO HD TFR |
| 10/23/23 | 6837 | ED | 09 | PREPARATION OF NOTICE FOR MOTION TO EXTEND BAR DATE | 1.10 | 285.00 | 313.50 | 129,563.370 | WO HD TFR |
| 10/23/23 | 6837 | ED | 09 | PREPARATION OF PROPOSED ORDER RE: MOTION EXTENDING PROOF OF CLAIM BAR DATE | 1.20 | 285.00 | 342.00 | 129,563.380 | WO HD TFR |
| 10/24/23 | 6683 | KT | | CALL WITH PALADIN AND BUCHALTER REGARDING DATA ROOM. | .30 | 545.00 | 163.50 | 129,310,680 | WO HD TFR |
| 10/24/23 | 6927 | KS | | PREPARE FOR AND ATTEND CONFERENCE CALL WITH L. MILLER, K. TARAZI, L. GONZALEZ, REGARDING STRATEGY FOR DATA REVIEW AND VDR (1.1) AND REVIEW UPLOADED DOCUMENTATION FROM PALADIN AND BEGIN DOCUMENT SOURCE LOG (4.7) | 5.80 | 320.00 | 1,856.00 | 129,315,220 | WO HD TFR |
| 10/24/23 | 6683 | KT | | WORK ON AMENDED SEPTEMBER MOR ISSUES. | .70 | 545.00 | 381.50 | 129,326,750 | WO HD TFR |
| 10/24/23 | 6683 | KT | | ANALYSIS OF ISSUES REGARDING CASE MANAGEMENT. | .80 | 545.00 | 436.00 | 129,326,760 | WO HD TFR |
| 10/24/23 | 6644 | NC | 09 | PREPARATION OF FURTHER ASPECTS OF THE GLOBAL NOTES AND DISCLAIMERS RE THE DEBTORS' SCHEDULES AND SOFAS | .80 | 440.00 | 352.00 | 129,330,040 | WO HD TFR |
| 10/24/23 | 6886 | DP | 04 | E-MAIL TO BRAD DANIEL RE: CERTIFICATE OF SERVICE OF RFPS AND 2004 ORDER | .10 | 450.00 | 45.00 | 129,334,910 | WO HD TFR |
| 10/24/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: MOTION TO APPROVE STIPULATION AND RELATED ORDER | .10 | 450.00 | 45.00 | 129,334,920 | WO HD TFR |
| 10/24/23 | 6886 | DP | 03 | CORRESPONDENCE WITH ERICK DIAZ RE: RESEARCH PROJECT | .20 | 450.00 | 90.00 | 129,334,930 | WO HD TFR |
| 10/24/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION TO APPROVE STIPULATION TO STAY CLAIMS | .40 | 450.00 | 180.00 | 129,334,940 | WO HD TFR |
| 10/24/23 | 6837 | ED | 03 | CORRESPONDENCE WITH COMPOSED EMAIL/SPOKE TO PEARCE, DAKOTA: RE: PREPARATION OF MOTION TO APPROVE STIPULATION | .10 | 285.00 | 28.50 | 129,563,430 | WO HD TFR |
| 10/24/23 | 6837 | ED | 09 | PREPARATION OF PREPARATION OF MOTION TO APPROVE STIPULATION | 1.00 | 285.00 | 285.00 | 129,563,440 | WO HD TFR |
| 10/25/23 | 6683 | KT | | WORK ON AMENDED SEPTEMBER MOR. | 1.50 | 545.00 | 817.50 | 129,336,870 | WO HD TFR |
| 10/25/23 | 6927 | KS | | REVIEW AND REDACT BANK STATEMENTS FOR ACCOUNT | | | | | |

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:53 AM    apopke

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/25/23 | 6886 DP | 03 | ROUTING NUMBERS AND COMMUNICATIONS WITH K. TARAZI REGARDING THE SAME (.8) AND REVIEW UPLOADED DOCUMENTATION FROM PALADIN AND CONTINUE DRAFTING DOCUMENT SOURCE LOG (5.8). | 6.60 | 320.00 | 2,112.00 | 129,337,500 | WO HD TFR |
| 10/25/23 | 6886 DP | 04 | CORRESPONDENCE WITH KHALED TARAZI RE: AMENDED MOR FILING | .10 | 450.00 | 45.00 | 129,380,110 | WO HD TFR |
| 10/25/23 | 6886 DP | 09 | E-MAIL TO KHALED TARAZI RE: AMENDED MOR FILING | .10 | 450.00 | 45.00 | 129,380,120 | WO HD TFR |
| 10/25/23 | 6886 DP | 09 | PREPARATION OF AMENDED SEPTEMBER MOR FOR FILING | .30 | 450.00 | 135.00 | 129,380,130 | WO HD TFR |
| 10/25/23 | 6885 DF | 140 | OTHER CONFER WITH CASE TEAM REGARDING BACKGROUND OF MATTER AND COLLECTION OF EMAIL DOCUMENTS FROM CLIENT; ATTEMPT TO ACCESS OUTLOOK INBOXES AND ACCOUNTS USING INSTRUCTIONS PROVIDED BY CLIENT AND REPORT TO CASE TEAM REGARDING ISSUES AND INFORMATION AVAILABLE | 1.20 | 295.00 | 354.00 | 129,656,450 | WO HD TFR |
| 10/26/23 | 6927 KS | | REVIEW UPLOADED DOCUMENTATION FROM PALADIN AND CONTINUE DRAFTING DOCUMENT SOURCE LOG (3.5). | 3.50 | 320.00 | 1,120.00 | 129,349,300 | WO HD TFR |
| 10/26/23 | 6683 KT | | WORK ON DATA ROOM ISSUES. | 2.70 | 545.00 | 1,471.50 | 129,374,390 | WO HD TFR |
| 10/26/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH B. MORAN AND M. LANG REGARDING INSURANCE. | .10 | 545.00 | 54.50 | 129,374,400 | WO HD TFR |
| 10/26/23 | 6886 DP | 11 | REVIEW/REVISION OF MOTION TO APPROVE STIPULATION TO STAY CLAIMS | 1.50 | 450.00 | 675.00 | 129,380,220 | WO HD TFR |
| 10/26/23 | 6644 NC | 03 | CORRESPONDENCE WITH KHALED TARAZI RE THE GLOBAL NOTES RE THE SCHEDULES | .20 | 440.00 | 88.00 | 129,421,230 | WO HD TFR |
| 10/26/23 | 6644 NC | 09 | PREPARATION OF INITIAL ASPECTS OF THE BIDDING PROCEDURES | 1.50 | 440.00 | 660.00 | 129,421,240 | WO HD TFR |
| 10/27/23 | 5749 NY | | CONFER WITH K. SCHRADER AND K. TARAZI RE NEW CLIENT SHAREFILE DOCUMENTS AND LOADING INTO RELATIVITY. | .80 | 275.00 | 220.00 | 129,682,030 | WO HD TFR |
| 10/27/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH B. MORAN AND M. LANG REGARDING INSURANCE ISSUES. | .20 | 545.00 | 109.00 | 129,405,830 | WO HD TFR |
| 10/27/23 | 6683 KT | | ANALYSIS REGARDING DATA ROOM ISSUES. | .60 | 545.00 | 327.00 | 129,405,840 | WO HD TFR |
| 10/27/23 | 6886 DP | 140 | OTHER LISTEN TO AND FORWARD VOICEMAIL RE: FA | .10 | 450.00 | 45.00 | 129,422,410 | WO HD TFR |
| 10/27/23 | 6886 DP | 11 | REVIEW/REVISION OF MOTION TO APPROVE STIPULATION TO STAY CLAIMS | 1.30 | 450.00 | 585.00 | 129,422,420 | WO HD TFR |

PREBILL
I6656-104

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/5/2023 10:56:54 AM   apopke

*Public/lafinance2/BNFData
Page:        17 -    35
Fees:    9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:  YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/27/23 | 6938 DK | | TELEPHONE CONFERENCES WITH R. TRENK AT PALADIN RE DEBTOR SCHEDULES, REVIEW AND PROVIDE RESPONSES TO OPEN ITEMS RE LIEN SEARCHES AND DEBTORS. | .50 | 850.00 | 425.00 | 129,534,580 | WO HD TFR |
| 10/30/23 | 6683 KT | | CALL WITH J. GURULE REGARDING MATTER STATUS. | .40 | 545.00 | 218.00 | 129,442,250 | WO HD TFR |
| 10/30/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: MOTION TO APPROVE STIPULATION | .10 | 450.00 | 45.00 | 129,497,540 | WO HD TFR |
| 10/30/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF INCOMING MAIL RE: THE YALES | .40 | 450.00 | 180.00 | 129,497,550 | WO HD TFR |
| 10/30/23 | 6683 KT | | ANALYSIS REGARDING ADDITIONAL ENTITY FILINGS. | .70 | 545.00 | 381.50 | 129,623,810 | WO HD TFR |
| 10/30/23 | 6683 KT | | ANALYSIS REGARDING DATA ROOM ISSUES. | .70 | 545.00 | 381.50 | 129,623,820 | WO HD TFR |
| 10/30/23 | 6683 KT | | ANALYSIS/REVISION OF GLOBAL NOTES TO SCHEDULES AND SOFAS. | .40 | 545.00 | 218.00 | 129,623,830 | WO HD TFR |
| 10/30/23 | 5923 JG | 03 | CORRESPONDENCE WITH DYER RE WRITTEN CONSENT | .10 | 895.00 | 89.50 | 129,673,650 | WO HD TFR |
| 10/31/23 | 6683 KT | | CALL WITH B. BOLLINGER AND J. GURULE REGARDING DATA ROOM ISSUES. | .60 | 545.00 | 327.00 | 129,488,670 | WO HD TFR |
| 10/31/23 | 6927 KS | | REVIEW COMMUNICATIONS REGARDING DOCUMENT MANAGEMENT STRATEGY AND CALL WITH K. TARAZI REGARDING THE SAME (1.0); REVIEW SHAREFILE FOR ▉▉▉ PULL DOCUMENTS FROM WASHINGTON WEBSTIE AND SEND EMAIL TO K. TARAZI (.5); CALL FROM S. ULLOA REGARDING RELATIVITY STRATEGY (.3). | 1.80 | 320.00 | 576.00 | 129,600,300 | WO HD TFR |
| 10/31/23 | 6683 KT | | WORK ON ADDITIONAL ENTITY FILINGS. | 1.10 | 545.00 | 599.50 | 129,623,880 | WO HD TFR |
| 10/31/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING DATA ROOM. | .70 | 545.00 | 381.50 | 129,623,890 | WO HD TFR |
| 10/31/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH FREEMAN RE STATUS | .20 | 895.00 | 179.00 | 129,673,790 | WO HD TFR |
| 10/31/23 | 5749 NY | | CONFER WITH THE CASE TEAM RE THE NEW RELATIVITY DATABASE; COMMUNICATIONS WITH S. ULLOA RE THE SAME. | .50 | 275.00 | 137.50 | 129,692,610 | WO HD TFR |
| | | | | 276.90 | | 127,756.00 | | Billable |

**PREBILL**  **Buchalter**

**I6656-104**        LOS ANGELES
                **ICAP ENTERPRISES, INC.**
                **CASE ADMINISTRATION**

Matter Type: Billable

Tag:    YES

Bill Atty:   5923  + JULIAN GURULE
Resp Atty: 5923    JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
                8939 SEPULVEDA BLVD SUITE 110-223
                LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
                CRO

Contact:
Phone:
E-Mail:  lmiller@paladinmgmt.com.
Rate ID:  RATE1                    Disb ID:
Office:    LA    LOS ANGELES
Dept:     BK    INSOLVENCY
Practice: BK    INSOLVENCY
Bill Freq: Fees: Monthly
        Disb: Monthly
Billing Instructions:

Fax:

Bill Format:   XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

|  | **Fees:** | **Disb.** | **Total** |
|---|---|---|---|
|  | **127,756.00 F** | BILL WO HD TFR | .00 |
|  | **.00 D** | BILL WO HD TFR | .00 |
|  | **127,756.00 B** | BILL WO HD TFR | .00 |

|  | **Fees** | **Disbs:** | **Total:** |
|---|---|---|---|
|  | .00 | .00 | .00 |

A/R Balance:
**UNAPPLIED FUNDS**

|  |  |
|---|---|
| A/R Balance: | .00 |
| UNAPPLIED FUNDS | .00 |

Last Bill:

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** |  |  |  |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers |  | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2097 | PAUL S ARROW | SHAREHOLDERS | 11/30/23 | 2.90 | 750.00 | 750.00 | 2,175.00 | WO HD TFR |
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | 19.00 | 815.00 | 815.00 | 15,485.00 | WO HD TFR |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 3.10 | 895.00 | 895.00 | 2,774.50 | WO HD TFR |
| 6938 | DANIEL KATZ | SHAREHOLDERS | 11/30/23 | .50 | 850.00 | 850.00 | 425.00 | WO HD TFR |
| 6644 | NICHOLAS COUCHOT | ASSOCIATES | 12/04/23 | 6.60 | 440.00 | 440.00 | 2,904.00 | WO HD TFR |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 11/30/23 | 59.40 | 450.00 | 450.00 | 26,730.00 | WO HD TFR |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/05/23 | 87.20 | 545.00 | 545.00 | 47,524.00 | WO HD TFR |
| 6837 | ERICK DIAZ | LAW CLERK | 11/30/23 | 44.60 | 285.00 | 285.00 | 12,711.00 | WO HD TFR |
| 6876 | ELYSE MILLS | PARALEGALS | 12/01/23 | .80 | 275.00 | 275.00 | 220.00 | WO HD TFR |
| 6927 | KARA GIBSON SCHRADER | PARALEGALS | 11/30/23 | 50.30 | 320.00 | 320.00 | 16,096.00 | WO HD TFR |
| 6885 | DEVRA FEATHERINGILL | LITIGATION TECH | 11/30/23 | 1.20 | 295.00 | 295.00 | 354.00 | WO HD TFR |
| 5749 | NILI YAVIN | LITIGATION TECH | 11/30/23 | 1.30 | 275.00 | 275.00 | 357.50 | WO HD TFR |
|  |  |  |  | 276.90 |  |  | 127,756.00 |  |

*Public/lafinance2/BNFData
Page:      19 -    37
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES Bill Atty: 5923

PREBILL      **Buchalter**
I6656-104         LOS ANGELES
                  ICAP ENTERPRISES, INC.
                  CASE ADMINISTRATION

**Multiple Billing Attorneys**
5923   JULIAN GURULE                      50.00 %

9071   FIRM FIRM                          50.00 %

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
CLAIMS ADMINISTRATION AND OBJECTIONS

Tag:   YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/09/23 | 6683 | KT | ANALYSIS OF ISSUES FOR CLAIMS BAR DATE MOTION. | .70 | 545.00 | 381.50 | 129,003,140 | WO HD TFR |
| 10/12/23 | 6683 | KT | WORK ON ISSUES FOR MOTION TO ESTABLISH PROOF OF CLAIM BAR DATE. | .50 | 545.00 | 272.50 | 129,104,000 | WO HD TFR |
| 10/18/23 | 5923 | JG 01 | TELEPHONE CONFERENCE WITH MILLER AND TEAM RE INVESTOR UPDATE | .90 | 895.00 | 805.50 | 129,694,180 | WO HD TFR |
| 10/19/23 | 5923 | JG 02 | CONFERENCE CALL WITH INVESTORS RE UPDATES | 1.00 | 895.00 | 895.00 | 129,694,360 | WO HD TFR |
| 10/26/23 | 6683 | KT | WORK ON MOTION TO EXTEND PROOF OF CLAIM BAR DATE. | .30 | 545.00 | 163.50 | 129,374,410 | WO HD TFR |
| 10/26/23 | 6683 | KT | WORK ON GLOBAL NOTES FOR SCHEDULES. | .20 | 545.00 | 109.00 | 129,374,420 | WO HD TFR |
| 10/27/23 | 6683 | KT | WORK ON MOTION TO EXTEND PROOF OF CLAIM BAR DATE. | .80 | 545.00 | 436.00 | 129,405,850 | WO HD TFR |
| | | | | 4.40 | | 3,063.00 | | **Billable** |

PREBILL    **Buchalter**
I6656-105    LOS ANGELES
**ICAP ENTERPRISES, INC.**
**CLAIMS ADMINISTRATION AND OBJECTIONS**

12/5/2023 10:56:55 AM    apopke

Matter Type: Billable    Tag:   YES

Bill Atty:   5923 + JULIAN GURULE
Resp Atty: 5923   JULIAN GURULE
Orig Atty:
Billing
Address: MAIN   LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

Attn: MAIN   LANCE MILLER
CRO

Contact:
Phone:
E-Mail:   lmiller@paladinmgmt.com.
Rate ID:  RATE1    Disb ID:
Office:  LA    LOS ANGELES
Dept:  BK    INSOLVENCY
Practice: BK    INSOLVENCY
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:

Fax:
Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

| | | |
|---|---|---|
| Fees: | 3,063.00 F | BILL WO HD TFR |
| Disbs: | .00 D | BILL WO HD TFR |
| Total: | 3,063.00 B | BILL WO HD TFR |

A/R Balance: .00
UNAPPLIED FUNDS .00

Last Bill:

| | Fees | Disb. | Total |
|---|---|---|---|
| **Year-to-Date** | | | |
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|
| 5923   JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 1.90 | 895.00 | 895.00 | 1,700.50 | WO HD TFR |
| 6683   KHALED TARAZI | ASSOCIATES | 12/05/23 | 2.50 | 545.00 | 545.00 | 1,362.50 | WO HD TFR |
| | | | 4.40 | | | 3,063.00 | |

9071   FIRM FIRM

**Multiple Billing Attorneys**
5923   JULIAN GURULE    50.00 %    50.00 %    50.00 %

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
FEE/EMPLOYMENT APPLICATIONS

12/5/2023 10:56:55 AM   apopke

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/30/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF ISSUES CONCERNING STATUS OF SECOND DAY MOTIONS, INCLUDING EMPLOYMENT APPS AND RELATED ITEMS | 1.70 | 815.00 | 1,385.50 | 128,919,070 | WO HD TFR |
| 10/03/23 | 6683 KT | | FINALIZE PRO HAC VICE APPLICATIONS. | .50 | 545.00 | 272.50 | 128,927,640 | WO HD TFR |
| 10/03/23 | 6683 KT | | ATTEND TO ISSUES REGARDING PRO HAC APPLICATIONS. | .30 | 545.00 | 163.50 | 128,938,480 | WO HD TFR |
| 10/04/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF STATUS OF DRAFT APPS AND TIMING OF FILING | .70 | 815.00 | 570.50 | 128,951,200 | WO HD TFR |
| 10/05/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING EMPLOYMENT APPLICATIONS. | .30 | 545.00 | 163.50 | 128,965,190 | WO HD TFR |
| 10/05/23 | 6683 KT | | ANALYSIS OF PROCEDURAL ISSUES REGARDING EMPLOYMENT APPLICATIONS. | .70 | 545.00 | 381.50 | 128,968,760 | WO HD TFR |
| 10/05/23 | 2061 BDB | 09 | PREPARATION OF DRAFT EMPLOYMENT APPS FOR BMC, PALADIN AND BUCHALTER | 1.10 | 815.00 | 896.50 | 128,977,960 | WO HD TFR |
| 10/05/23 | 6886 DP | 09 | PREPARATION OF APPLICATIONS TO EMPLOY BUCHALTER AS COUNSEL FOR THE DEBTORS AND PALADIN | 1.10 | 450.00 | 495.00 | 128,983,910 | WO HD TFR |
| 10/05/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: EMPLOYMENT APPLICATION NOTICING PROCEDURES | .40 | 450.00 | 180.00 | 128,983,920 | WO HD TFR |
| 10/05/23 | 6886 DP | 13 | LEGAL RESEARCH RE ███████████████ | .40 | 450.00 | 180.00 | 128,983,930 | WO HD TFR |
| 10/06/23 | 6683 KT | | ANALYSIS OF ISSUES FOR EMPLOYMENT APPLICATIONS. | .20 | 545.00 | 109.00 | 128,994,920 | WO HD TFR |
| 10/06/23 | 6886 DP | 11 | REVIEW/REVISION OF BUCHALTER EMPLOYMENT APPLICATION | 2.50 | 450.00 | 1,125.00 | 129,018,660 | WO HD TFR |
| 10/07/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF BMC APP AND AFFIDAVIT AND CORRESPONDENCE WITH DAKOTA THEREON | .60 | 815.00 | 489.00 | 128,978,090 | WO HD TFR |
| 10/07/23 | 6683 KT | | COMMUNICATIONS WITH L. MILLER AND J. GURULE REGARDING RETAINING OF PROFESSIONAL. | .20 | 545.00 | 109.00 | 128,988,840 | WO HD TFR |
| 10/09/23 | 6683 KT | | WORK ON INTERIM COMPENSATION PROCEDURES MOTION. | 1.20 | 545.00 | 654.00 | 129,018,130 | WO HD TFR |
| 10/09/23 | 6886 DP | 11 | REVIEW/REVISION OF APPLICATION FOR EMPLOYMENT OF BMC | .30 | 450.00 | 135.00 | 129,018,710 | WO HD TFR |
| 10/10/23 | 6886 DP | 11 | REVIEW/REVISION OF APPLICATION TO EMPLOY BMC AS CLAIMS AGENT AND DECLARATION OF TINAMARIE FEIL IN SUPPORT OF APPLICATION | 1.90 | 450.00 | 855.00 | 129,071,660 | WO HD TFR |
| 10/10/23 | 6886 DP | 11 | REVIEW/REVISION OF MOTION TO ESTABLISH INTERIM | | | | | |

PREBILL
I6656-107

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
FEE/EMPLOYMENT APPLICATIONS

12/5/2023 10:56:55 AM apopke

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/10/23 | | | COMPENSATION PROCEDURES | 1.10 | 450.00 | 495.00 | 129.071,670 | WO HD TFR |
| 10/11/23 | 2061 BDB | 09 | PREPARATION OF REVISIONS TO BMC APPLICATION AND RELATED CORRESPONDENCE WITH TINAMARIE, BRAD AND DAKOTA THEREON | 1.50 | 815.00 | 1,222.50 | 129.157,800 | WO HD TFR |
| 10/11/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING INTERIM COMPENSATION PROCEDURES MOTION. | .30 | 545.00 | 163.50 | 129.054,150 | WO HD TFR |
| 10/11/23 | 6886 DP | 11 | REVIEW/REVISION OF MOTION TO ESTABLISH INTERIM COMPENSATION PROCEDURES | 1.80 | 450.00 | 810.00 | 129.071,710 | WO HD TFR |
| 10/11/23 | 6886 DP | 09 | PREPARATION OF DRAFT ORDER GRANTING INTERIM COMPENSATION PROCEDURES MOTION | 1.30 | 450.00 | 585.00 | 129.071,720 | WO HD TFR |
| 10/11/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: DRAFT FORM OF ORDER ON INTERIM COMPENSATION PROCEDURES MOTION | .10 | 450.00 | 45.00 | 129.071,730 | WO HD TFR |
| 10/11/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: INTERIM COMPENSATION PROCEDURES MOTION | .20 | 450.00 | 90.00 | 129.071,740 | WO HD TFR |
| 10/11/23 | 6886 DP | 11 | REVIEW/REVISION OF INTERIM COMPENSATION PROCEDURES MOTION AND ORDER AFTER DISCUSSIONS WITH KHALED TARAZI | .90 | 450.00 | 405.00 | 129.071,750 | WO HD TFR |
| 10/12/23 | 6886 DP | 04 | E-MAIL TO BO BOLLINGER RE: STATUS OF EMPLOYMENT APPLICATIONS AND TASK LIST | .20 | 450.00 | 90.00 | 129.084,910 | WO HD TFR |
| 10/12/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF EMAIL FROM BO BOLLINGER RE: OUTSTANDING ISSUES IN BMC APPLICATION FOR EMPLOYMENT | .20 | 450.00 | 90.00 | 129.084,920 | WO HD TFR |
| 10/12/23 | 6886 DP | 04 | E-MAIL TO BO BOLLINGER WITH RESPONSES TO OUTSTANDING ITEMS FOR BMC EMPLOYMENT APPLICATION | .90 | 450.00 | 405.00 | 129.084,930 | WO HD TFR |
| 10/12/23 | 6886 DP | 11 | REVIEW/REVISION OF FEIL DECLARATION TO COINCIDE WITH CHANGES MADE TO APPLICATION TO EMPLOY BMC | .50 | 450.00 | 225.00 | 129.084,940 | WO HD TFR |
| 10/12/23 | 6886 DP | 03 | CORRESPONDENCE WITH BO BOLLINGER RE: NEXT STEPS ON EMPLOYMENT APPLICATIONS AND CHANGES TO BUCHALTER/PALADIN APPLICATIONS | .10 | 450.00 | 45.00 | 129.084,950 | WO HD TFR |
| 10/12/23 | 6886 DP | 11 | REVIEW/REVISION OF BUCHALTER EMPLOYMENT APPLICATION AFTER DISCUSSIONS WITH BO BOLLINGER | 1.50 | 450.00 | 675.00 | 129.084,960 | WO HD TFR |
| 10/12/23 | 6886 DP | 04 | E-MAIL TO BO BOLLINGER RE: CHANGES TO BUCHALTER EMPLOYMENT APPLICATION | .10 | 450.00 | 45.00 | 129.084,970 | WO HD TFR |
| 10/12/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI AND BO BOLLINGER RE: | | | | | |

PREBILL
I6656-107

12/5/2023 10:56:56 AM apopke

*Public/lafinance2/BNFData
Page: 3 - 43
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23
Tag: YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
FEE/EMPLOYMENT APPLICATIONS

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/12/23 | 6886 DP | 13 | EMPLOYMENT STATUTES FOR BMC EMPLOYMENT APPLICATION ▮LEGAL RESEARCH RE ▮ | .10 | 450.00 | 45.00 | 129,084,980 | WO HD TFR |
| 10/12/23 | 6886 DP | 11 | REVIEW/REVISION OF PALADIN EMPLOYMENT APPLICATION | .40 | 450.00 | 180.00 | 129,084,990 | WO HD TFR |
| 10/12/23 | 6886 DP | 03 | CORRESPONDENCE WITH BO BOLLINGER RE: CHANGES TO PALADIN EMPLOYMENT APPLICATION | 2.00 | 450.00 | 900.00 | 129,085,000 | WO HD TFR |
| 10/12/23 | 6886 DP | 04 | E-MAIL TO BO BOLLINGER RE: EMPLOYMENT APPLICATIONS | .10 | 450.00 | 45.00 | 129,085,010 | WO HD TFR |
| 10/12/23 | 6683 KT | | ANALYSIS OF ISSUES FOR BMC RETENTION APPLICATION. | .10 | 450.00 | 45.00 | 129,085,020 | WO HD TFR |
| 10/12/23 | 6683 KT | | ANALYSIS OF ISSUES FOR PALADIN RETENTION APPLICATION. | .60 | 545.00 | 327.00 | 129,104,010 | WO HD TFR |
| 10/12/23 | 6683 KT | | REVISE DRAFT INTERIM COMPENSATION PROCEDURES MOTION. | .20 | 545.00 | 109.00 | 129,104,020 | WO HD TFR |
| 10/12/23 | 2061 BDB | 09 | PREPARATION OF FINAL ISSUES ON BMC APP AND RELATED CORRESPONDENCE THEREON | 1.20 | 545.00 | 654.00 | 129,104,030 | WO HD TFR |
| 10/13/23 | 2061 BDB | 03 | CORRESPONDENCE WITH BRAD AND TINAMARIE AT BMC RE REVISIONS TO APPLICATION AND AFFIDAVIT AND PREPARATION OF RELATED REVISIONS | .90 | 815.00 | 733.50 | 129,157,930 | WO HD TFR |
| 10/13/23 | 2061 BDB | 09 | PREPARATION OF PALADIN APPLICATION AND REVIEW OF RELATED DOCUMENTS | 1.20 | 815.00 | 978.00 | 129,091,580 | WO HD TFR |
| 10/13/23 | 2061 BDB | 03 | CORRESPONDENCE WITH LANCE AND JULIAN RE PALADIN APP | 1.20 | 815.00 | 978.00 | 129,091,590 | WO HD TFR |
| 10/13/23 | 2061 BDB | 09 | PREPARATION OF BUCHALTER EMPLOYMENT APP AND RELATED REVIEW OF ISSUES ▮ | .40 | 815.00 | 326.00 | 129,091,600 | WO HD TFR |
| 10/13/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: INTERIM COMPENSATION PROCEDURES MOTION | 1.70 | 815.00 | 1,385.50 | 129,091,610 | WO HD TFR |
| 10/13/23 | 6886 DP | 09 | PREPARATION OF DECLARATION OF LANCE MILLER IN SUPPORT OF APPLICATION TO EMPLOY PALADIN AND ORDER APPROVING APPLICATION TO EMPLOY PALADIN | .10 | 450.00 | 45.00 | 129,111,970 | WO HD TFR |
| 10/13/23 | 6683 KT | | WORK ON REVISIONS TO INTERIM COMPENSATION PROCEDURES MOTION. | 1.50 | 450.00 | 675.00 | 129,111,980 | WO HD TFR |
| 10/14/23 | 6683 KT | | REVISE DRAFT EMPLOYMENT APPLICATION OF BUCHALTER. | 3.60 | 545.00 | 1,962.00 | 129,200,120 | WO HD TFR |
| | | | | 1.00 | 545.00 | 545.00 | 129,121,380 | WO HD TFR |

23-01243-WLH11     Doc 206     Filed 12/05/23     Entered 12/05/23 19:11:51     Exhibit B, Page 50

PREBILL
I6656-107

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
FEE/EMPLOYMENT APPLICATIONS

12/5/2023 10:56:56 AM    apopke

*Public/lafinance2/BNFData
Page:        4   -   44
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:    YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/14/23 | 6683 KT | | ANALYSIS OF ISSUES FOR ▮▮▮▮▮▮ | .40 | 545.00 | 218.00 | 129,121,390 | WO HD TFR |
| 10/14/23 | 6886 DP | 09 | PREPARATION OF DECLARATION OF BO BOLLINGER IN SUPPORT OF BUCHALTER EMPLOYMENT APPLICATION | 2.50 | 450.00 | 1,125.00 | 129,144,040 | WO HD TFR |
| 10/15/23 | 6683 KT | | ANALYSIS OF ISSUES FOR BUCHALTER EMPLOYMENT APPLICATION. | .40 | 545.00 | 218.00 | 129,121,420 | WO HD TFR |
| 10/15/23 | 6886 DP | 11 | REVIEW/REVISION OF DECLARATION OF BO BOLLINGER IN SUPPORT OF BUCHALTER APPLICATION AND LANCE MILLER IN SUPPORT OF PALADIN APPLICATION | .80 | 450.00 | 360.00 | 129,144,070 | WO HD TFR |
| 10/16/23 | 6886 DP | 03 | CORRESPONDENCE WITH BO BOLLINGER RE: BUCHALTER EMPLOYMENT APP REVISIONS | .10 | 450.00 | 45.00 | 129,163,270 | WO HD TFR |
| 10/16/23 | 6886 DP | 11 | REVIEW/REVISION OF BUCHALTER EMPLOYMENT APPLICATION TO INCLUDE BOLLINGER AND GURULE CHANGES - MAKE CORRESPONDING CHANGES TO BOLLINGER DECLARATION IN SUPPORT | .70 | 450.00 | 315.00 | 129,163,280 | WO HD TFR |
| 10/16/23 | 6886 DP | 11 | REVIEW/REVISION OF PALADIN EMPLOYMENT APPLICATION AND MILLER DECLARATION ISO TO PREPARE FOR FILING | .20 | 450.00 | 90.00 | 129,163,290 | WO HD TFR |
| 10/16/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: PALADIN EMPLOYMENT APPLICATION | .10 | 450.00 | 45.00 | 129,163,300 | WO HD TFR |
| 10/16/23 | 6886 DP | 11 | REVIEW/REVISION OF BOLLINGER DECLARATION ISO EMPLOYMENT APP | .20 | 450.00 | 90.00 | 129,163,310 | WO HD TFR |
| 10/16/23 | 6886 DP | 11 | REVIEW/REVISION OF MILLER DECLARATION IN SUPPORT OF PALADIN APPLICATION AFTER DISCUSSIONS WITH KHALED TARAZI | .70 | 450.00 | 315.00 | 129,163,320 | WO HD TFR |
| 10/16/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF BMC AND PALADIN EMPLOYMENT DOCUMENTS IN PREPARATION FOR FILING | 1.10 | 450.00 | 495.00 | 129,163,330 | WO HD TFR |
| 10/16/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF BUCHALTER EMPLOYMENT APPLICATION AND PREPARE FOR FILING | .60 | 450.00 | 270.00 | 129,163,340 | WO HD TFR |
| 10/16/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: FINAL CHANGES TO BUCHALTER EMPLOYMENT APPLICATION | .10 | 450.00 | 45.00 | 129,163,350 | WO HD TFR |
| 10/16/23 | 6886 DP | 11 | REVIEW/REVISION OF DECLARATION OF LANCE MILLER ISO PALADIN APPLICATION TO INCLUDE LATE REVISIONS TO APPLICATION | .10 | 450.00 | 45.00 | 129,163,360 | WO HD TFR |
| 10/16/23 | 6886 DP | 09 | PREPARATION OF BUCHALTER, PALADIN, AND BMC | | | | | |

PREBILL
I6656-107

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
FEE/EMPLOYMENT APPLICATIONS

12/5/2023 10:56:57 AM    apopke

*Public/lafinance2/BNFData
Page:    5 - 45
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:    YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/16/23 | 6683 | KT | APPLICATIONS FOR EMPLOYMENT TO BE FILED WITH COURT | 1.50 | 450.00 | 675.00 | 129,163,370 | WO HD TFR |
| 10/16/23 | 6683 | KT | FINALIZE BMC EMPLOYMENT APPLICATION. | .50 | 545.00 | 272.50 | 129,165,720 | WO HD TFR |
| 10/16/23 | 6683 | KT | FINALIZE BUCHALTER EMPLOYMENT APPLICATION. | 2.60 | 545.00 | 1,417.00 | 129,165,730 | WO HD TFR |
| 10/16/23 | 6683 | KT | FINALIZE PALADIN EMPLOYMENT APPLICATION. | 2.60 | 545.00 | 1,417.00 | 129,165,740 | WO HD TFR |
| 10/16/23 | 2061 | BDB  09 | PREPARATION OF FINAL REVISIONS TO BUCHALTER APPLICATION, REVIEW RELATED DOCUMENTS AND MULTIPLE CORRESPONDENCE WITH JULIAN, KHALID AND DAKOTA THEREON | 2.10 | 815.00 | 1,711.50 | 129,386,850 | WO HD TFR |
| 10/16/23 | 2061 | BDB  09 | PREPARATION OF PALADIN EMPLOYMENT APPLICATIONS, REVIEW RELATED ISSUES WITH KHALID AND RELATED CORRESPONDENCE THEREON | 1.10 | 815.00 | 896.50 | 129,386,860 | WO HD TFR |
| 10/17/23 | 6683 | KT | WORK ON INTERIM COMPENSATION PROCEDURES MOTION. | .60 | 545.00 | 327.00 | 129,178,610 | WO HD TFR |
| 10/17/23 | 6683 | KT | REVIEW EMAILS FROM G. DYER REGARDING COMMENTS ON EMPLOYMENT APPLICATIONS OF BUCHALTER, BMC, AND PALADIN. | .20 | 545.00 | 109.00 | 129,178,620 | WO HD TFR |
| 10/17/23 | 6886 | DP  03 | CORRESPONDENCE WITH KHALED TARAZI RE: NOTICE OF PALADIN AND BUCHALTER EMPLOYMENT APPLICATIONS | .10 | 450.00 | 45.00 | 129,245,440 | WO HD TFR |
| 10/17/23 | 6886 | DP  09 | PREPARATION OF NOTICES AND OPPORTUNITY TO OBJECT FOR BUCHALTER AND PALADIN EMPLOYMENT APPLICATIONS | 1.00 | 450.00 | 450.00 | 129,245,450 | WO HD TFR |
| 10/17/23 | 6886 | DP  03 | CORRESPONDENCE WITH KHALED TARAZI RE: NOTICE OF HEARING ON EMPLOYMENT APPLICATIONS | .10 | 450.00 | 45.00 | 129,245,460 | WO HD TFR |
| 10/17/23 | 6886 | DP  04 | E-MAIL TO KHALED TARAZI RE: OMNIBUS HEARING DATE DETAILS | .10 | 450.00 | 45.00 | 129,245,470 | WO HD TFR |
| 10/17/23 | 6886 | DP  11 | REVIEW/REVISION OF MOTION FOR INTERIM COMPENSATION PROCEDURES AFTER DISCUSSIONS WITH KHALED TARAZI | .60 | 450.00 | 270.00 | 129,245,480 | WO HD TFR |
| 10/18/23 | 6683 | KT | PREPARE NOTICE OF FILING BMC PRICING SCHEDULE. | .30 | 545.00 | 163.50 | 129,200,220 | WO HD TFR |
| 10/18/23 | 6683 | KT | WORK ON NOTICE OF APPLICATIONS FOR EMPLOYMENT OF BUCHALTER AND PALADIN. | .50 | 545.00 | 272.50 | 129,200,230 | WO HD TFR |
| 10/18/23 | 6886 | DP  03 | CORRESPONDENCE WITH KHALED TARAZI RE: INTERIM COMPENSATION PROCEDURES MOTION QUESTIONS | .10 | 450.00 | 45.00 | 129,245,630 | WO HD TFR |

PREBILL
I6656-107

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
FEE/EMPLOYMENT APPLICATIONS

12/5/2023 10:56:57 AM    apopke

*Public/lafinance2/BNFData
Page:        6 - 46
Fees:      9/29/23 - 10/31/23
Disbs:    9/29/23 - 10/31/23

Tag:    YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/18/23 | 6886 DP | 04 | E-MAIL TO LANCE MILLER RE: INTERIM COMPENSATION PROCEDURES DRAFT | .10 | 450.00 | 45.00 | 129,245,640 | WO HD TFR |
| 10/18/23 | 6886 DP | 11 | REVIEW/REVISION OF NOTICE OF EMPLOYMENT APPLICATIONS AND OPPORTUNITY TO REQUEST A HEARING | .50 | 450.00 | 225.00 | 129,245,650 | WO HD TFR |
| 10/18/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: NOTICE OF EMPLOYMENT APPLICATIONS | .10 | 450.00 | 45.00 | 129,245,660 | WO HD TFR |
| 10/18/23 | 6886 DP | 03 | CORRESPONDENCE WITH SHIRLENE MARTIN RE: FILING OF NOTICE OF EMPLOYMENT APPLICATIONS | .20 | 450.00 | 90.00 | 129,245,670 | WO HD TFR |
| 10/19/23 | 6683 KT | | WORK ON INTERIM COMP MOTION, ORDER, AND NOTICE. | 2.70 | 545.00 | 1,471.50 | 129,244,100 | WO HD TFR |
| 10/19/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF EMAIL FROM LANCE MILLER RE: INTERIM COMPENSATION PROCEDURES | .20 | 450.00 | 90.00 | 129,245,770 | WO HD TFR |
| 10/19/23 | 6886 DP | 11 | REVIEW/REVISION OF ORDER GRANTING INTERIM COMPENSATION PROCEDURES MOTION AND NOTICE OF MOTION | .60 | 450.00 | 270.00 | 129,245,780 | WO HD TFR |
| 10/19/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: INTERIM COMPENSATION PROCEDURES ORDER AND NOTICE | .10 | 450.00 | 45.00 | 129,245,790 | WO HD TFR |
| 10/19/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: NOTICE PROCEDURES FOR INTERIM COMP APPLICATIONS | .10 | 450.00 | 45.00 | 129,245,800 | WO HD TFR |
| 10/19/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: INTERIM COMPENSATION MOTION FILING | .10 | 450.00 | 45.00 | 129,245,810 | WO HD TFR |
| 10/19/23 | 6886 DP | 11 | REVIEW/REVISION OF INTERIM COMPENSATION PROCEDURES MOTION, ORDER, AND NOTICE | 1.10 | 450.00 | 495.00 | 129,245,820 | WO HD TFR |
| 10/20/23 | 6886 DP | 04 | E-MAIL TO JULIAN GURULE, KHALED TARAZI, AND ERICK DIAZ RE: AMENDING ORDER ON INTERIM COMPENSATION PROCEDURES | .10 | 450.00 | 45.00 | 129,279,200 | WO HD TFR |
| 10/20/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH G. DYER AND L. MILLER REGARDING COMMENTS TO INTERIM COMPENSATION PROCEDURES MOTION. | .30 | 545.00 | 163.50 | 129,405,640 | WO HD TFR |
| 10/24/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: OBJECTION PERIODS | .10 | 450.00 | 45.00 | 129,334,950 | WO HD TFR |
| 10/27/23 | 6683 KT | | CAL WITH L. MILLER AND J. GURULE REGARDING PALADIN EMPLOYMENT ISSUES. | .30 | 545.00 | 163.50 | 129,405,860 | WO HD TFR |
| 10/27/23 | 5923 JG | | ATTN TO PALADIN EMPLOYMENT ISUES | .50 | 895.00 | 447.50 | 129,682,190 | WO HD TFR |

PREBILL
I6656-107

12/5/2023 10:56:58 AM   apopke

*Public/lafinance2/BNFData
Page:        7 -        47
Fees:    9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:   YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
FEE/EMPLOYMENT APPLICATIONS

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/31/23 | 6683 KT | | CALL WITH G. DYER AND J. GURULE REGARDING PALADIN EMPLOYMENT AND OTHER ITEMS. | .60 | 545.00 | 327.00 | 129,485,700 | WO HD TFR |
| 10/31/23 | 6683 KT | | ATTEND TO ISSUES REGARDING ENTRY OF ORDER APPROVING BUCHALTER EMPLOYMENT APPLICATION. | .30 | 545.00 | 163.50 | 129,492,120 | WO HD TFR |
| 10/31/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: CERTIFICATE OF NO OBJECTIONS FOR EMPLOYMENT APPLICATIONS OF BUCHALTER AND PALADIN | .10 | 450.00 | 45.00 | 129,581,640 | WO HD TFR |
| 10/31/23 | 6886 DP | 09 | PREPARATION OF CERTIFICATE OF NO OBJECTIONS FOR BUCHALTER AND PALADIN EMPLOYMENT APPLICATIONS | .40 | 450.00 | 180.00 | 129,581,650 | WO HD TFR |
| 10/31/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: DECLARATION OF NO OBJECTIONS UNDER THE LOCAL RULES | .10 | 450.00 | 45.00 | 129,581,660 | WO HD TFR |
| 10/31/23 | 6886 DP | 11 | REVIEW/REVISION OF FINAL PROOF READ OF ORDER APPROVING BUCHALTER EMPLOYMENT APPLICATION | .90 | 450.00 | 405.00 | 129,581,670 | WO HD TFR |
| 10/31/23 | 6886 DP | 04 | E-MAIL TO SHIRLENE MARTIN RE: PREPARATION OF DECLARATION OF NO OBJECTIONS FOR BUCHALTER EMPLOYMENT APPLICATION | .10 | 450.00 | 45.00 | 129,581,680 | WO HD TFR |
| 10/31/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: FINALIZING ORDER APPROVING BUCHALTER EMPLOYMENT APPLICATION AND UPLOAD | .10 | 450.00 | 45.00 | 129,581,690 | WO HD TFR |
| | | | | **72.80** | | **40,312.50** | | **Billable** |

PREBILL
I6656-107

12/5/2023 10:56:58 AM    apopke

*Public/lafinance2/BNFData
Page:      8 -      48
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
FEE/EMPLOYMENT APPLICATIONS

Matter Type: Billable

Tag:   YES

Bill Atty:   5923 + JULIAN GURULE
Resp Aty: 5923    JULIAN GURULE
Orig Aty:
Billing
Address: MAIN  LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
CRO

Contact:
Phone:
E-Mail:  lmiller@paladinmgmt.com
Rate ID:  RATE1                    Disb ID:
Office:   LA    LOS ANGELES
Dept:   BK    INSOLVENCY
Practice: BK    INSOLVENCY
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:

Fax:

Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

|  | Fees | Disb. | Total |
|---|---|---|---|
| **Fees:** | 40,312.50 F  BILL WO HD TFR | .00  BILL WO HD TFR | .00 |
| **Disbs:** | .00 D  BILL WO HD TFR | .00  BILL WO HD TFR | .00 |
| **Total:** | 40,312.50 B  BILL WO HD TFR | .00  BILL WO HD TFR | .00 |
| | | | .00 |
| **A/R Balance:** | .00 | | .00 |
| **UNAPPLIED FUNDS** | .00 | | .00 |

Last Bill:

| | Fees | Disb. | Total |
|---|---|---|---|
| **Year-to-Date** | | | |
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | 14.20 | 815.00 | 815.00 | 11,573.00 | WO HD TFR |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | .50 | 895.00 | 895.00 | 447.50 | WO HD TFR |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 11/30/23 | 35.50 | 450.00 | 450.00 | 15,975.00 | WO HD TFR |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/05/23 | 22.60 | 545.00 | 545.00 | 12,317.00 | WO HD TFR |
| | | | | 72.80 | | | 40,312.50 | |

**Multiple Billing Attorneys**
5923   JULIAN GURULE            50.00 %            9071   FIRM FIRM            50.00 %            50.00 %

PREBILL
I6656-109

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
FINANCING/CASH COLLATERAL

12/5/2023 10:56:58 AM apopke

*Public/lafinance2/BNFData
Page: 1 - 49
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/29/23 | 6876 | EM | PREPARATION OF DEBTOR-IN-POSSESSION LOAN AND SECURITY AGREEMENT BREAKAWAY SIGNATURE PAGES FOR PROPERTY OWNERS AND CONSTITUENT PARTY DEBTORS. | .90 | 275.00 | 247.50 | 128,715,110 | WO HD TFR |
| 9/29/23 | 2097 | PSA 850 | PREPARATION OF MOTIONS CONTINUED PREPARATION OF DIP FINANCING MOTION. | 2.70 | 750.00 | 2,025.00 | 128,720,240 | WO HD TFR |
| 9/29/23 | 2097 | PSA 810 | PREPARATION OF DIP ORDERS CONTINUED PREPARATION OF INTERIM DIP FINANCING ORDER | 1.30 | 750.00 | 975.00 | 128,720,250 | WO HD TFR |
| 9/29/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ V. RUBENSTEIN RE DIP FINANCING AND DIP ORDER. | .30 | 750.00 | 225.00 | 128,720,260 | WO HD TFR |
| 9/29/23 | 2097 | PSA | PARTICIPATION ON CONFERENCE CALL W/ L. MILLER AND BUCHALTER TEAM RE DIP FINANCING ISSUES. | .60 | 750.00 | 450.00 | 128,720,270 | WO HD TFR |
| 9/29/23 | 2097 | PSA | CONTINUED ANALYSIS OF ISSUES AND STRATEGY OPTIONS RE DIP FINANCING | 1.60 | 750.00 | 1,200.00 | 128,720,280 | WO HD TFR |
| 9/29/23 | 5923 | JG 01 | TELEPHONE CONFERENCE WITH LOEB AND LESNICK RE DIP | .50 | 895.00 | 447.50 | 128,746,250 | WO HD TFR |
| 9/29/23 | 5923 | JG 10 | REVIEW/ANALYSIS OF DIP LOAN AGREEMENT AND DIP ORDER REVISIONS | .40 | 895.00 | 358.00 | 128,746,260 | WO HD TFR |
| 9/29/23 | 5923 | JG 10 | REVIEW/ANALYSIS OF DIP GUARANTY AND OPEN ISSUES | .20 | 895.00 | 179.00 | 128,746,270 | WO HD TFR |
| 9/29/23 | 6938 | DK | DRAFT AND PREPARE OMNIBUS ASSIGNMENT OF DEED OF TRUST AND OTHER LOAN DOCUMENTS FOR THE VAULT LOAN | .50 | 850.00 | 425.00 | 128,809,780 | WO HD TFR |
| 9/29/23 | 6938 | DK | ATTEND TO TRANSACTION; FOLLOW UP RE SEARCHES; FOLLOW UP ON SIG BLOCKS WORK ON DEAL CLOSING MECHANICS | 1.00 | 850.00 | 850.00 | 128,809,790 | WO HD TFR |
| 9/30/23 | 2097 | PSA | CONTINUED PREPARATION OF MILLER DECLARATION IN SUPPORT OF DIP FINANCING. | .90 | 750.00 | 675.00 | 128,720,290 | WO HD TFR |
| 9/30/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ L. MILLER RE HIS DECLARATION IN SUPPORT OF DIP FINANCING. | .30 | 750.00 | 225.00 | 128,720,300 | WO HD TFR |
| 9/30/23 | 2097 | PSA | REVISIONS TO DIP FINANCING MOTION. | .80 | 750.00 | 600.00 | 128,720,310 | WO HD TFR |
| 9/30/23 | 2097 | PSA | REVISIONS TO INTERIM DIP FINANCING ORDER. | .60 | 750.00 | 450.00 | 128,720,320 | WO HD TFR |
| 9/30/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ V. RUBENSTEIN RE INTERIM DIP ORDER. | .20 | 750.00 | 150.00 | 128,720,330 | WO HD TFR |
| 9/30/23 | 2097 | PSA | ADDITIONAL ANALYSIS OF DIP FINANCING ISSUES. | .70 | 750.00 | 525.00 | 128,720,340 | WO HD TFR |

PREBILL     Buchalter     12/5/2023 10:56:59 AM   apopke     *Public/lafinance2/BNFData
I6656-109     LOS ANGELES     Page: 2 - 50
    ICAP ENTERPRISES, INC.     Fees: 9/29/23 - 10/31/23
    FINANCING/CASH COLLATERAL     Disbs: 9/29/23 - 10/31/23
    Tag:   YES   Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/30/23 | 6938 | DK | ATTENTION TO GUARANTY, REVIEW AND RESPOND TO QUESTIONS FROM J. GURULE AND M. LESNICK RE DELETION OF NOTICE OF PRESENTMENT AND EXPENSES; PROVIDE RESPONSES RE SAME | .30 | 850.00 | 255.00 | 128,809,800 | WO HD TFR |
| 9/30/23 | 6938 | DK | ATTEND TO FURTHER WORK ON DIP CREDIT AGREEMENT; REVIEW AND RESPOND TO QUESTIONS FROM L. MILLER REP CREDIT AGREEMENT. CONFERENCE WITH LENDER'S COUNSEL P. BERGAN RE CREDIT FACILITY; DRAFT EMAIL TO DEAL TEAM RE FACILITY FEES AND INCREASE IN ADVANCE AMOUNT; CONFER WITH L. MILLER RE FACILITY FEES; REVIEW AND RESPOND TO EMAILS FROM BUCHALTER BK TEAM RE ORG STRUCTURE; CONFERENCES RE SAME; | 1.50 | 850.00 | 1,275.00 | 128,872,410 | WO HD TFR |
| 9/30/23 | 5923 | JG 03 | CORRESPONDENCE WITH LOEB AND PARTIES RE DIP STATUS | .40 | 895.00 | 358.00 | 128,897,450 | WO HD TFR |
| 9/30/23 | 5923 | JG 10 | REVIEW/ANALYSIS OF LATEST TURNS OF DIP ORDER AND CREDIT AGREEMENT | .30 | 895.00 | 268.50 | 128,897,460 | WO HD TFR |
| 9/30/23 | 5923 | JG 03 | CORRESPONDENCE WITH LESNICK RE DIP GUARANTY | .10 | 895.00 | 89.50 | 128,897,470 | WO HD TFR |
| 9/30/23 | 2061 | BDB 10 | REVIEW/ANALYSIS OF | 1.00 | 815.00 | 815.00 | 128,919,110 | WO HD TFR |
| 10/01/23 | 6683 | KT | WORK ON REVISIONS TO DIP MOTION, DECLARATION, AND ORDER. | 3.30 | 545.00 | 1,798.50 | 128,927,540 | WO HD TFR |
| 10/01/23 | 6886 | DP 10 | REVIEW/ANALYSIS OF CREDIT AGREEMENT SCHEDULES FOR ADDITION OF 6 ADDITIONAL DEBTORS | .40 | 450.00 | 180.00 | 128,929,360 | WO HD TFR |
| 10/01/23 | 6886 | DP 11 | REVIEW/REVISION OF FIRST DAY DIP ORDER TO | 1.20 | 450.00 | 540.00 | 128,929,380 | WO HD TFR |
| 10/01/23 | 6886 | DP 11 | REVIEW/REVISION OF FORMATTING OF DECLARATION OF LANCE MILLER IN SUPPORT OF DIP MOTION | .70 | 450.00 | 315.00 | 128,929,390 | WO HD TFR |
| 10/01/23 | 2097 | PSA | REVIEW AND RESPOND TO CORRESPONDENCE FROM V. RUBENSTEIN RE DIP ORDER. | .30 | 750.00 | 225.00 | 129,022,570 | WO HD TFR |
| 10/01/23 | 2097 | PSA | REVISIONS TO DIP FINANCING MOTION | 1.70 | 750.00 | 1,275.00 | 129,022,580 | WO HD TFR |
| 10/01/23 | 2097 | PSA | REVISIONS TO INTERIM DIP ORDER | .80 | 750.00 | 600.00 | 129,022,590 | WO HD TFR |
| 10/02/23 | 6886 | DP 11 | REVIEW/REVISION OF MILLER DECLARATION IN SUPPORT | | | | | |

PREBILL
I6656-109

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
FINANCING/CASH COLLATERAL

12/5/2023 10:56:59 AM  apopke

*Public/lafinance2/BNFData
Page: 3 - 51
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23
Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/02/23 | 6938 | DK | OF DIP MOTION | .30 | 450.00 | 135.00 | 128,934,810 | WO HD TFR |
| 10/02/23 | 2097 | PSA | ATTEND TO WORK ON CREDIT AGREEMENT; REVIEW AND APPROVE GUARANTY; FOLLOW UP ON ENTITY SEARCHES; FOLLOW UP WITH TITLE CO. RE VH 2ND STREET OFFICE PROPERTY SEARCH RESULTS; FOLLOW UP RE DELINQUENT PROPERTY TAXES, | 3.00 | 850.00 | 2,550.00 | 129,003,780 | WO HD TFR |
| 10/02/23 | 2097 | PSA | REVISIONS TO INTERIM DIP FINANCING ORDER. | .80 | 750.00 | 600.00 | 129,064,430 | WO HD TFR |
| 10/02/23 | 2097 | PSA | REVISIONS TO DIP FINANCING MOTION AND SUPPORTING DECLARATION. | 1.20 | 750.00 | 900.00 | 129,064,440 | WO HD TFR |
| 10/02/23 | 2097 | PSA | REVIEW OF REVISED DIP CREDIT AGREEMENT. | .70 | 750.00 | 525.00 | 129,064,450 | WO HD TFR |
| 10/02/23 | 2097 | PSA | ANALYSIS OF DIP FINANCING ISSUES AND OPTIONS. | 2.10 | 750.00 | 1,575.00 | 129,064,460 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KATZ RE DIP | .10 | 895.00 | 89.50 | 129,176,380 | WO HD TFR |
| 10/03/23 | 6683 | KT | ATTEND TO ISSUES REGARDING DIP MOTION. | .20 | 545.00 | 109.00 | 128,938,490 | WO HD TFR |
| 10/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH ARROW RE DIP ORDER | .10 | 895.00 | 89.50 | 128,971,590 | WO HD TFR |
| 10/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH ARROW RE DIP | .10 | 895.00 | 89.50 | 128,971,600 | WO HD TFR |
| 10/03/23 | 6938 | DK | ATTEND TO AND FACILITATE LOAN CLOSING; MULTIPLE CORRESPONDENCES WITH CTT RE TITLE MATTERS; CALLS WITH L. MILLER RE LOAN AGREEMENT; FOLLOW UP WITH M. LANG RE PAYMENT SCHEDULES; EMAILS WITH BUCHALTER TEAM RE CREDIT AGREEMENT; FOLLOW UP RE SIGNATURE PACKET | 2.00 | 850.00 | 1,700.00 | 129,003,790 | WO HD TFR |
| 10/03/23 | 2097 | PSA | FINALIZE INTERIM DIP ORDER AND EXHIBITS. | .90 | 750.00 | 675.00 | 129,064,490 | WO HD TFR |
| 10/03/23 | 2097 | PSA | CORRESPONDENCE W. V. RUBENSTEIN RE INTREIM DIP FINANCING ORDER. | .20 | 750.00 | 150.00 | 129,064,500 | WO HD TFR |
| 10/03/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ L.MILLER RE DIP FINANCING MOTION. | .40 | 750.00 | 300.00 | 129,064,510 | WO HD TFR |
| 10/03/23 | 2097 | PSA | ADDITIONAL ANALYSIS OF DIP FINANCING ISSUES. | 1.40 | 750.00 | 1,050.00 | 129,064,520 | WO HD TFR |
| 10/04/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH V RUBINSTEIN RE DIP MOTION | .30 | 895.00 | 268.50 | 128,971,770 | WO HD TFR |
| 10/04/23 | 6938 | DK | REVIEW AND RESPOND TO MULTIPLE INQUIRIES FROM CHICAGO TITLE RE ASSIGNMENT OF DEED OF TRUST WITH RESPECT TO THE 1ST POSITION LOAN IN FAVOR OF VAULT HOLDING AT THE 17TH AVE PROPERTY | .20 | 850.00 | 170.00 | 129,003,800 | WO HD TFR |

PREBILL
I6656-109

12/5/2023 10:57:00 AM    apopke

*Public/lafinance2/BNFData
Page:        4 - 52
Fees:    9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:    YES Bill Atty:  5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
FINANCING/CASH COLLATERAL

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/04/23 | 6938 | DK | PREPARE AND PROVIDE SUMMARY OF MATERIAL LITIGATION TO PROVIDED AS A SCHEDULE TO THE CREDIT AGREEMENT AND EXCHANGE EMAILS WITH LENDER'S COUNSEL RE SAME; FOLLOW UP ON TITLE REPORTS TO SECURE PRIMARY RESIDENCE AND VACATION PROPERTIES; EXCHANGE EMAILS WITH PALADIN TEAM AND PROVIDE RENT ROLL TO LENDER'S COUNSEL | | | | | WO HD TFR |
| 10/04/23 | 2097 | PSA | FOLLOW UP ON REVISIONS TO INTERIM DIP FINANCING ORDER FOLLOWING FIRST DAY HEARINGS. | .60 | 850.00 | 510.00 | 129.003.810 | WO HD TFR |
| 10/04/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ V. RUBENSTEIN RE REVISED INTERIM DIP FINANCING ORDER. | .70 | 750.00 | 525.00 | 129.024,180 | WO HD TFR |
| 10/05/23 | 6683 | KT | REVIEW DRAFT DIP ORDER. | .40 | 750.00 | 300.00 | 129.024,190 | WO HD TFR |
| | | | | .20 | 545.00 | 109.00 | 128.965,200 | WO HD TFR |
| 10/05/23 | 6938 | DK | REVIEW, REVISE AND APPROVE 13 DEEDS OF TRUST TO BE RECORDED AS SECURITY FOR THE DIP FINANCING AND GUARANTY, AND REVISE AS APPROPRIATE BASED ON TITLE REPORTS; CONFER WITH LENDER'S COUNSEL P. BERGAN RE SAME | 3.00 | 850.00 | 2,550.00 | 129.003,820 | WO HD TFR |
| 10/05/23 | 6938 | DK | FOLLOW UP CALL WITH LENDER'S COUNSEL RE DOTS; REVIEW AND FURTHER REVISE DOTS FOLLOWING CONFERENCE WITH TITLE CO AND LENDER'S COUNSEL | .80 | 850.00 | 680.00 | 129.003,830 | WO HD TFR |
| 10/05/23 | 6938 | DK | DRAFT FOLLOW UP EMAIL TO TITLE AND ESCROW RE ASSIGNMENT OF DEED OF TRUST RE UW 17TH AVE PROPERTY AND LOAN POLICY; | .20 | 850.00 | 170.00 | 129.003,840 | WO HD TFR |
| 10/05/23 | 6938 | DK | PREPARE EMAILS TO TITLE COMPANY ENCLOSING PROPOSED DEEDS OF TRUST, RESOLUTIONS AND SUMMARY OF TRANSACTION; FOLLOW UP WITH P. BERGAN RE CHICAGO TITLE ESCROW SERVICES; FURTHER ATTENTION TO TITLE WORK | 1.00 | 850.00 | 850.00 | 129.003,850 | WO HD TFR |
| 10/05/23 | 6938 | DK | FOLLOW UP WITH L. MILLER RE ENTITY DOCUMENTATION AND DESIGNATING BANK ACCOUNT TO ACCOMMODATE THE LOAN FUNDING; WORK WITH PARALEGAL RE PREPARATION OF SUITE OF REQUIRED ENTITY DOCUMENTATION TO BE PROVIDED TO THE TITLE COMPANY AND FOLLOWS UPS RE DELINQUENT TAXES; | .50 | 850.00 | 425.00 | 129.003,860 | WO HD TFR |
| 10/05/23 | 2097 | PSA | REVISE INTERIM DIP ORDER POST-HEARING. | .60 | 750.00 | 450.00 | 129.064,540 | WO HD TFR |

PREBILL
I6656-109

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
FINANCING/CASH COLLATERAL

12/5/2023 10:57:00 AM apopke

*Public/lafinance2/BNFData
Page: 5 - 53
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/05/23 | 2097 | PSA | CORRESPONDENCE W/ V. RUBENSTEIN RE REVISED INTERIM DIP ORDER. | .20 | 750.00 | 150.00 | 129.064.550 | WO HD TFR |
| 10/06/23 | 6876 | EM | COMPILATION OF OPERATING AGREEMENTS FOR PROPERTY OWNER/CO-DEBTORS AND DISTRIBUTION TO KATHRYN WOOD AT CHICAGO TITLE. | .20 | 275.00 | 55.00 | 129.003.620 | WO HD TFR |
| 10/06/23 | 6876 | EM | UPDATING DOCUMENTATION DETAILS REGARDING RECEIPT OF REMAINING DE SOS GOOD STANDING CERTIFICATES AND PARTIAL CERTIFIED CHARTERS. | .10 | 275.00 | 27.50 | 129.003.630 | WO HD TFR |
| 10/06/23 | 6938 | DK | TELEPHONE CONFERENCES WITH LENDER'S COUNSEL P. BERGAN RE REAL ESTATE CLOSING MECHANICS AND TITLE CLEARANCE ISSUES | .30 | 850.00 | 255.00 | 129.003.870 | WO HD TFR |
| 10/06/23 | 6938 | DK | WORK WITH E. MILLS RE ██████ ████ | .30 | 850.00 | 255.00 | 129.003.880 | WO HD TFR |
| 10/06/23 | 6938 | DK | REVIEW AND RESPOND TO NUMEROUS EMAILS FROM K. WOOD AT CHICAGO TITLE RE LOAN CLOSING AND TITLE WORK | .50 | 850.00 | 425.00 | 129.003.890 | WO HD TFR |
| 10/06/23 | 2097 | PSA | T/C MORTGAGE LIEN HOLDER RE DIP FINANCING ORDER AND FOLLOW UP RE SAME. | .60 | 750.00 | 450.00 | 129.064.590 | WO HD TFR |
| 10/09/23 | 6876 | EM | FILE RETRIEVAL AND ORGANIZATION OF ICAP DEBTORS' GOVERNING DOCUMENTS. | .50 | 275.00 | 137.50 | 129.026.120 | WO HD TFR |
| 10/09/23 | 6876 | EM | DISTRIBUTION OF ICAP DEBTORS' GOVERNING DOCUMENTS TO KATHRYN WOOD AT CHICAGO TITLE. | .10 | 275.00 | 27.50 | 129.026.130 | WO HD TFR |
| 10/09/23 | 6938 | DK | TELEPHONE CALL WITH K. WOOD RE TITLE ISSUES AND ENTITY DOCUMENTATION; TELEPHONE CALL WITH LENDER'S COUNSEL RE LOAN POLICIES, OUTSTANDING TITLE ISSUES AND CLOSING MECHANICS; CONFER WITH AND TELEPHONE CONFERENCE WITH K. TARZI RE DIP ORDER | .60 | 850.00 | 510.00 | 129.043.150 | WO HD TFR |
| 10/09/23 | 6938 | DK | TELEPHONE CONFERENCE AND EXCHANGE EMAIL CORRESPONDENCE WITH E. MILLS RE ORGANIZATIONAL DOCUMENTS, ORG CHARTS AND REQUIRED CORPORATE DOCUMENTATION TO PROVIDE TO THE TITLE COMPANY IN CONNECTION WITH REAL PROPERTY CLOSINGS | .50 | 850.00 | 425.00 | 129.043.160 | WO HD TFR |
| 10/09/23 | 6938 | DK | ATTEND TO REAL PROPERTY PORTFOLIO CLOSING; REVIEW | | | | | |

PREBILL    Buchalter     12/5/2023 10:57:01 AM   apopke     *Public/lafinance2/BNFData
I6656-109    LOS ANGELES      Page:   6 -   54
     ICAP ENTERPRISES, INC.     Fees:   9/29/23 - 10/31/23
     FINANCING/CASH COLLATERAL     Disbs:   9/29/23 - 10/31/23

Tag:   YES   Bill Atty:   5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/09/23 | 6938 | DK | AND RESPOND TO MULTIPLE EMAILS FROM AND WITH TITLE AND ESCROW COMPANY RE DEAL STRUCTURE AND CLOSING | 2.00 | 850.00 | 1,700.00 | 129.043.170 | WO HD TFR |
| 10/10/23 | 6938 | DK | REVIEW AND EXCHANGE EMAIL WITH M. LANG RE TITLE WORK FOR 16863 NE 14TH CT; FOLLOW UP WITH TITLE COMPANY RE SAME; REVIEW PROPERTY PROFILE AND CIRCULATE TO M. LANG AND PALADIN TEAM FOR REVIEW | .40 | 850.00 | 340.00 | 129.043.180 | WO HD TFR |
| 10/10/23 | 6938 | DK | DRAFT AND PREPARE RESPONSIVE DRAFT OF OWNER'S AFFIDAVIT AND REDLINE; REVIEW AND RESPOND TO RESPONSIVE DRAFT FROM CHICAGO TITLE; CONFER WITH L. MILLER AND CIRCULATE FOR EXECUTION; FOLLOW UP RE GAP INDEMNITY AND PROCEEDS AUTHORIZATION; MULTIPLE EMAILS WITH ESCROW RE REAL PROPERTY CLOSING MECHANICS | 2.00 | 850.00 | 1,700.00 | 129.043.190 | WO HD TFR |
| 10/10/23 | 6938 | DK | TELEPHONES CONFERENCE AND EXCHANGE EMAILS WITH P. BERGAN RE REAL ESTATE AND RELATED OPEN ITEMS; EXCHANGE EMAILS AND ADVISE L. MILLER RE STATUS OF CLOSING | .40 | 850.00 | 340.00 | 129.043.200 | WO HD TFR |
| 10/10/23 | 6938 | DK | PREPARE CLOSING DOCUMENTS AND SUITES OF DEEDS OF TRUST AND RELATED DOCUMENTS FOR EXECUTION BY C. CHRISTENSEN AND L. MILLER ON BEHALF OF THE BORROWERS | .50 | 850.00 | 425.00 | 129.043.210 | WO HD TFR |
| 10/10/23 | 6938 | DK | WORK WITH E. MILLS RE OUTSTANDING ENTITY DOCUMENTATION REQUIRED FOR CLOSING AND CONFERENCES RE SAME | .30 | 850.00 | 255.00 | 129.043.220 | WO HD TFR |
| 10/10/23 | 2097 | PSA | CORRESPONDENCE W/ V. RUBENSTEIN RE FINAL DIP ORDER. | .20 | 750.00 | 150.00 | 129.133.460 | WO HD TFR |
| 10/10/23 | 2097 | PSA | ANALYSIS OF ISSUES RE FINAL DIP FINANCING ORDER. | 1.30 | 750.00 | 975.00 | 129.133.470 | WO HD TFR |
| 10/11/23 | 6938 | DK | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM C. CHRISTENSEN RE 27122 GRAND RIDGE DEED OF TRUST, REVIEW AND REVISE GRAND RIDGE DEED OF TRUST AND CIRCULATE TO C. CHRISTENSEN FOR EXECUTION. | .30 | 850.00 | 255.00 | 129.043.230 | WO HD TFR |
| 10/11/23 | 2097 | PSA | CORRESPONDENCE W/ V. RUBENSTEIN RE FINAL DIP ORDER | .20 | 750.00 | 150.00 | 129.133.510 | WO HD TFR |

**PREBILL**
**I6656-109**

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**FINANCING/CASH COLLATERAL**

12/5/2023 10:57:01 AM   apopke

Tag:   YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/11/23 | 2097 | PSA | ANALYSIS OF ▮▮▮ | 1.50 | 750.00 | 1,125.00 | 129,133.520 | WO HD TFR |
| 10/11/23 | 6938 | DK | EXCHANGE EMAILS WITH ESCROW RE LOAN CLOSING AND ACCOMMODATION RECORDING AGREEMENT | .20 | 850.00 | 170.00 | 129,144.890 | WO HD TFR |
| 10/11/23 | 6938 | DK | EXCHANGE EMAILS WITH S. SMITH AT CHICAGO TITLE RE TITLE COMMITMENT FOR 16863 NE 14TH CT IN BELLEVUE, WA AND CONFER WITH M. LANG AND PALADIN TEAM RE SAME | .20 | 850.00 | 170.00 | 129,538.360 | WO HD TFR |
| 10/12/23 | 2097 | PSA | FOLLOW UP RE ▮▮▮ | .40 | 750.00 | 300.00 | 129,154.280 | WO HD TFR |
| 10/12/23 | 6938 | DK | ATTEND TO DIP FACILITY AND REAL PROPERTY CLOSING INCLUDING, FOLLOW UP RE LOAN POLICY PRICING, CONFERENCES WITH TITLE COMPANY RE ASSIGNMENT OF DEED OF TRUST AND COLLATERAL PACKAGE, FOLLOW UP WITH ESCROW AND L. MILLER AND C. CHRISTENSEN RE DEEDS OF TRUST; FOLLOW UP RE SETTLEMENT STATEMENT RECONCILIATIONS AND UPDATE TITLE COMPANY RE SAME | 3.00 | 850.00 | 2,550.00 | 129,538.370 | WO HD TFR |
| 10/12/23 | 5923 | JG | REVIEW DIP ORDER AND REVISIONS | .40 | 895.00 | 358.00 | 129,696.050 | WO HD TFR |
| 10/13/23 | 6876 | EM | UPDATING DOCUMENTATION DETAILS REGARDING RECEIPT OF UW 17TH AVE, LLC GOOD STANDING CERTIFICATE. | .10 | 275.00 | 27.50 | 129,089.610 | WO HD TFR |
| 10/13/23 | 6683 | KT | REVIEW NUMEROUS COMMUNICATIONS REGARDING CLOSING OF DIP FINANCING. | .40 | 545.00 | 218.00 | 129,200.130 | WO HD TFR |
| 10/13/23 | 6938 | DK | ATTENTION TO LOAN CLOSING FUNDING AND MECHANICS; WORK ON CLOSING WITH TITLE COMPANY, LENDER'S COUNSEL AND PALADIN TEAMS | 3.20 | 850.00 | 2,720.00 | 129,538.380 | WO HD TFR |
| 10/16/23 | 6876 | EM | POST-CLOSING FOLLOW UP AND UPDATING DOCUMENTATION DETAILS REGARDING RECEIPT OF COPIES OF RECORDED DEEDS OF TRUSTS FOR ICAP DEBTOR IN POSSESSION FINANCING PORTFOLIO. | | | | 129,538.380 | WO HD TFR |
| 10/16/23 | 6938 | DK | TELEPHONE CONFERENCES WITH B. BOLLINGER RE SECURED LIEN HOLDERS IN RELATION TO PROPERTIES SUBJECT TO THE DIP FACILITY; REVIEW TITLE AND LIEN SEARCHES RE SAME AND UPDATE CLIENT; TELEPHONE CONFERENCES WITH ESCROW RE EXCESS RECORDING | .40 | 275.00 | 110.00 | 129,130.360 | WO HD TFR |

PREBILL
I6656-109

12/5/2023 10:57:02 AM    apopke

*Public/lafinance2/BNFData
Page:    8 - 56
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES   Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
FINANCING/CASH COLLATERAL

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/16/23 | 2097 | PSA | CHARGES AND CONFER WITH TEAM RE SAME | .50 | 850.00 | 425.00 | 129,144.900 | WO HD TFR |
| 10/16/23 | 2097 | PSA | CONTINUED REVIEW AND ANALYSIS OF LOEB PROPOSED FINAL DIP ORDER. | .80 | 750.00 | 600.00 | 129,387.610 | WO HD TFR |
| 10/16/23 | 2097 | PSA | PREPARATION OF BUCHALTER PROPOSED REVISIONS TO FINAL DIP ORDER. | 1.20 | 750.00 | 900.00 | 129,387.620 | WO HD TFR |
| 10/17/23 | 2097 | PSA | ADDITIONAL REVISIONS TO DRAFT FINAL DIP FINANCING ORDER, AND FOLLOW UP RE .. | .80 | 750.00 | 600.00 | 129,423.280 | WO HD TFR |
| 10/17/23 | 2097 | PSA | CORRESPONDENCE W/ V. RUBENSTEIN RE PROPOSED FINAL DIP FINANCING ORDER. | .20 | 750.00 | 150.00 | 129,423.290 | WO HD TFR |
| 10/18/23 | 2097 | PSA | ANALYSIS OF ISSUES RE ▮ | .80 | 750.00 | 600.00 | 129,423.360 | WO HD TFR |
| 10/18/23 | 6938 | DK | REVIEW AND RESPOND TO INQUIRES FROM J. GURULE RE DIP ORDER AND CASE MILESTONES; CORRESPONDENCE WITH L. MILLER RE RECORDING FEES, | .40 | 850.00 | 340.00 | 129,534.490 | WO HD TFR |
| 10/18/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH RUBINSTEIN RE UPDATES | .10 | 895.00 | 89.50 | 129,694.190 | WO HD TFR |
| 10/18/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH RUBINSTEIN RE OPEN ITEMS | .30 | 895.00 | 268.50 | 129,694.200 | WO HD TFR |
| 10/19/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH RUBINSTEIN RE DIP STATUS AND UPDATES | .20 | 895.00 | 179.00 | 129,694.370 | WO HD TFR |
| 10/20/23 | 6938 | DK | FOLLOW UP RE TITLE WORK FOR 16863 NE 14TH PL BELLEVUE AND REPORT FOR 2715 SUNSET LANE NE, RENTON, WA; FOLLOW US RE RECORDING FEE SHORTAGES | .30 | 850.00 | 255.00 | 129,534.520 | WO HD TFR |
| 10/25/23 | 2097 | PSA | CORRESPONDENCE W/ V. RUBENTEIN RE REVISED FINAL DIP FINANCING ORDER. | .20 | 750.00 | 150.00 | 129,475.170 | WO HD TFR |
| 10/27/23 | 6683 | KT | REVIEW EMAIL CORRESPONDENCE WITH J. KORNFELD REGARDING DIP ISSUES. | .20 | 545.00 | 109.00 | 129,405.870 | WO HD TFR |
| 10/27/23 | 6683 | KT | EMAIL FROM P. ARROW REGARDING FINAL DIP ORDER. | .10 | 545.00 | 54.50 | 129,405.880 | WO HD TFR |
| 10/27/23 | 2097 | PSA | FINALIZE FINAL DIP FINANCING ORDER. | 1.10 | 750.00 | 825.00 | 129,589.490 | WO HD TFR |
| 10/30/23 | 2097 | PSA | REVISE FINAL DIP FINANCING ORDER TO PROVIDE COMMITTEE FURTHER OBJECTION RIGHTS. | 1.10 | 750.00 | 825.00 | 129,594.670 | WO HD TFR |
| 10/30/23 | 2097 | PSA | CORRESPONDENCE W/ J. KORNFELD RE REVISED FINAL DIP FINANCING ORDER. | .20 | 750.00 | 150.00 | 129,594.680 | WO HD TFR |
| 10/30/23 | 2097 | PSA | REVIEW OF OBJECTION TO ENTRY OF FINAL DIP FINANCING | | | | | |

**PREBILL**
**I6656-109**

12/5/2023 10:57:02 AM apopke

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
FINANCING/CASH COLLATERAL

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/30/23 | 6683 KT | | ORDER AND ANALYSIS OF RESPONSES OPTIONS THERETO. | .70 | 750.00 | 525.00 | 129,594,690 | WO HD TFR |
| 10/30/23 | 5923 JG | 01 | ATTEND TO ISSUES REGARDING DIP OBJECTION. | .50 | 545.00 | 272.50 | 129,623,840 | WO HD TFR |
| 10/30/23 | 5923 JG | 10 | TELEPHONE CONFERENCE WITH ARROW RE DIP ORDER REVISIONS | .10 | 895.00 | 89.50 | 129,673,660 | WO HD TFR |
| 10/30/23 | 5923 JG | 01 | REVIEW/ANALYSIS OF AND ADDRESS DIP ORDER ISSUES | .40 | 895.00 | 358.00 | 129,673,670 | WO HD TFR |
| 10/30/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH RUBENSTEIN RE FINAL DIP ISSUES | .30 | 895.00 | 268.50 | 129,673,700 | WO HD TFR |
| 10/31/23 | 2097 PSA | | REVIEW OF ADDITIONAL OBJECTION TO ENTRY OF A FINAL DIP FINANCING ORDER, AND ANALYSIS OF . RESPONSE OPTIONS. | .80 | 750.00 | 600.00 | 129,584,530 | WO HD TFR |
| 10/31/23 | 2097 PSA | | REVISIONS TO PROPOSED FINAL DIP ORDER TO ADDRESS OBJECTIONS. | .70 | 750.00 | 525.00 | 129,584,540 | WO HD TFR |
| 10/31/23 | 2097 PSA | | MULTIPLE CORRESPONDENCE AND T/C W/ COUNSEL TO OBJECTORS RE FINAL DIP ORDER ISSUES. | .90 | 750.00 | 675.00 | 129,584,550 | WO HD TFR |
| 10/31/23 | 2097 PSA | | MULTIPLE CORRESPONDENCE AND T/C V. RUBENSTEIN RE DIP ORDER OBJECTIONS AND REVISIONS. | .40 | 750.00 | 300.00 | 129,584,560 | WO HD TFR |
| 10/31/23 | 2097 PSA | | CORRESPONDENCE W/ COMMITTEE COUNSEL RE REVISED FINAL DIP FINANCING ORDER. | .20 | 750.00 | 150.00 | 129,584,570 | WO HD TFR |
| 10/31/23 | 6683 KT | | ATTEND TO ISSUES REGARDING OBJECTIONS TO DIP ORDER. | .60 | 545.00 | 327.00 | 129,623,900 | WO HD TFR |
| 10/31/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH ARROW RE DIP ORDER | .20 | 895.00 | 179.00 | 129,673,800 | WO HD TFR |
| 10/31/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH LOEB RE DIP ORDER | .10 | 895.00 | 89.50 | 129,673,810 | WO HD TFR |
| 10/31/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF DIP ORDER REVISIONS | .20 | 895.00 | 179.00 | 129,673,820 | WO HD TFR |
| | | | | 83.40 | | 63,361.00 | | Billable |

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
FINANCING/CASH COLLATERAL

12/5/2023 10:57:03 AM   apopke

Matter Type: Billable

Tag:   YES

Bill Atty:   5923  + JULIAN GURULE
Resp Atty: 5923   JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
CRO

Contact:
Phone:
E-Mail:  lmiller@paladinmgmt.com.
Rate ID: RATE1                              Disb ID:
Office:   LA    LOS ANGELES
Dept:  BK    INSOLVENCY
Practice: BK    INSOLVENCY

Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:

Fax:

Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

|  | Fees | Disb. | Total |
|---|---|---|---|
| Fees: | 63,361.00 F  BILL WO HD TFR | .00 | .00 |
| Disbs: | .00 D  BILL WO HD TFR | .00 | .00 |
| Total: | 63,361.00 B  BILL WO HD TFR | .00 | .00 |
| A/R Balance: | .00 | .00 | .00 |
| UNAPPLIED FUNDS | .00 | .00 | .00 |

Last Bill:

| Year-to-Date | Fees |  | Disb. | Total |
|---|---|---|---|---|
| Billings: | .00 |  | .00 | .00 |
| A/R Write-offs: | .00 |  | .00 | .00 |
| WIP Variance: | .00 |  | .00 | .00 |
| Cash Receipts: | .00 |  | .00 | .00 |

| Life-to-Date | | | |
|---|---|---|---|
| Net Billings: | .00 | | |
| Target Billings: | .00 | | |
| A/R Write-offs: | .00 | | |
| WIP Variance: | .00 | | |
| Cash Receipts: | .00 | | |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2097 | PAUL S ARROW | SHAREHOLDERS | 11/30/23 | 36.70 | 750.00 | 750.00 | 27,525.00 | WO HD TFR |
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | 1.00 | 815.00 | 815.00 | 815.00 | WO HD TFR |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 4.80 | 895.00 | 895.00 | 4,296.00 | WO HD TFR |
| 6938 | DANIEL KATZ | SHAREHOLDERS | 11/30/23 | 30.50 | 850.00 | 850.00 | 25,925.00 | WO HD TFR |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 11/30/23 | 2.60 | 450.00 | 450.00 | 1,170.00 | WO HD TFR |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/05/23 | 5.50 | 545.00 | 545.00 | 2,997.50 | WO HD TFR |
| 6876 | ELYSE MILLS | PARALEGALS | 12/01/23 | 2.30 | 275.00 | 275.00 | 632.50 | WO HD TFR |
| | | | | 83.40 | | | 63,361.00 | |

**Multiple Billing Attorneys**

5923   JULIAN GURULE         50.00 %        9071   FIRM FIRM               50.00 %

PREBILL
I6656-110

12/5/2023 10:57:03 AM    apopke

*Public/lafinance2/BNFData
Page:        1 -    59
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23
Tag:   YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/02/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH N LAMB RE STATUS AND STAY | .40 | 895.00 | 358.00 | 129,176,390 | WO HD TFR |
| 10/03/23 | 2061 BDB | 09 | PREPARATION OF REVISIONS TO NOTICE OF PENDING BANKRUPTCY AND CORRESPONDENCE THEREON | .60 | 815.00 | 489.00 | 128,935,150 | WO HD TFR |
| 10/03/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH LESNICK RE STIP | .10 | 895.00 | 89.50 | 128,971,610 | WO HD TFR |
| 10/03/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH LESNICK RE FIRST DAYS | .40 | 895.00 | 358.00 | 128,971,620 | WO HD TFR |
| 10/03/23 | 6834 PM | | NOTICE OF FILING PETITION UNDER CHAPTER 11 OF THE US BANKRUPTCY CODE AND FOR AUTOMATIC STAY FOR WASHINGTON STATE MATTERS KCSC 23-2-16200-5 (BOSIA); KCSC 23-2-11431-1 (EVERGREEN); KCSC 23-2-13456-7 (LIANG); KCSC 23-2-12786-2 (LI TAN); KCSC 23-2-13897-0 (WEISS); AND KCSC 23-2-14414-5 (XI). | | | | | |
| 10/04/23 | 6683 KT | | WORK ON ISSUES REGARDING STIPULATION FOR STAY OF LITIGATION. | 1.90 | 125.00 | 237.50 | 129,562,720 | WO HD TFR |
| 10/04/23 | 6683 KT | | CALL WITH J. GURULE REGARDING STATUS. | .70 | 545.00 | 381.50 | 128,953,830 | WO HD TFR |
| 10/04/23 | 6683 KT | | CALL WITH B. BOLLINGER REGARDING STATUS. | .20 | 545.00 | 109.00 | 128,953,840 | WO HD TFR |
| 10/04/23 | 6018 JC | | BRIEF RESEARCH ON [redacted] | .30 | 545.00 | 163.50 | 128,953,850 | WO HD TFR |
| 10/04/23 | 6834 PM | 09 | PREPARATION OF OF USDC BANKRUPTCY FILING FACE SHEETS AS EXHIBITS FOR EACH NOTICE OF FILING PETITION UNDER CHAPTER 11 OF THE US BANKRUPTCY CODE AND FOR AUTOMATIC STAY FOR WASHINGTON STATE MATTERS KCSC 23-2-16200-5 (BOSIA); KCSC 23-2-11431-1 (EVERGREEN); KCSC 23-2-13456-7 (LIANG); KCSC 23-2-12786-2 (LI TAN); KCSC 23-2-13897-0 (WEISS); AND KCSC 23-2-14414-5 (XI). | .30 | 675.00 | 202.50 | 129,142,660 | WO HD TFR |
| | 6683 KT | | [redacted] | 1.60 | 125.00 | 200.00 | 129,562,740 | WO HD TFR |
| 10/05/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH BOLLINGER RE LITIGATION TRACK | .20 | 895.00 | 179.00 | 128,971,930 | WO HD TFR |
| 10/05/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF INFORMATION CONCERNING NOTICE OF PENDING BANKRUPTCY; REVIEW DRAFTS AND CORRECTIONS TO THOSE DRAFTS AND RELATED CORRESPONDENCE REGARDING LOGISTICS THEREON | 1.30 | 815.00 | 1,059.50 | 128,977,970 | WO HD TFR |
| 10/05/23 | 2061 BDB | 01 | TELEPHONE CONFERENCE WITH JULIAN RE [redacted] | .50 | 815.00 | 407.50 | 128,977,980 | WO HD TFR |

PREBILL
I6656-110

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

12/5/2023 10:57:04 AM   apopke

*Public/lafinance2/BNFData
Page: 2 - 60
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/05/23 | 6834 PM | NC | ***NO CHARGE***. APPLY ATTORNEY REVISIONS TO NOTICE OF FILING PETITION UNDER CHAPTER 11 OF THE US BANKRUPTCY CODE AND FOR AUTOMATIC STAY FOR WASHINGTON STATE MATTERS KCSC 23-2-16200-5 (BOSIA); KCSC 23-2-11431-1 (EVERGREEN); KCSC 23-2-13456-7 (LIANG); KCSC 23-2-12786-2 (LI TAN); KCSC 23-2-13897-0 (WEISS); AND KCSC 23-2-14414-5 (XI). | .60 | | | 129,562,760 | WO HD TFR |
| 10/06/23 | 6683 KT | | PREPARE FOR AND ATTEND CALL WITH B. WERENSKI REGARDING | .60 | 545.00 | 327.00 | 128,981,640 | WO HD TFR |
| 10/06/23 | 6683 KT | | WORK ON ISSUES FOR TRO COMPLAINT AND MOTION. | 1.90 | 545.00 | 1,035.50 | 129,012,900 | WO HD TFR |
| 10/06/23 | 6886 DP | 13 | LEGAL RESEARCH RE | .70 | 450.00 | 315.00 | 129,018,670 | WO HD TFR |
| 10/06/23 | 6886 DP | 09 | PREPARATION OF ADVERSARY PROCEEDING COVER SHEET | .70 | 450.00 | 315.00 | 129,018,680 | WO HD TFR |
| 10/06/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH WA DFI AND TARAZI RE SUBPOENA | .50 | 895.00 | 447.50 | 129,176,580 | WO HD TFR |
| 10/06/23 | 6834 PM | 11 | REVIEW/REVISION OF NOTICE OF FILING PETITION UNDER CHAPTER 11 OF THE US BANKRUPTCY CODE AND FOR AUTOMATIC STAY FOR WASHINGTON STATE MATTERS LI TAN (KCSC 23-2-12786-2) AND LIANG (KCSC 23-2-13456-7) TO REFLECT ORDER OF CONSOLIDATION SIGNED BY THE COURT ON OCTOBER 5, 2023. | .70 | 125.00 | 87.50 | 129,562,770 | WO HD TFR |
| 10/06/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF DRAFT BRIEFING, REVISIONS, STRATEGY | 2.00 | 895.00 | 1,790.00 | 129,695,920 | WO HD TFR |
| 10/09/23 | 6683 KT | | WORK ON TRO MOTION ISSUES. | 1.80 | 545.00 | 981.00 | 129,018,140 | WO HD TFR |
| 10/09/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING POTENTIAL 2004 APPLICATIONS. | .50 | 545.00 | 272.50 | 129,018,150 | WO HD TFR |
| 10/09/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: AMENDMENT TO FACTUAL ALLEGATIONS IN TRO MEMORANDUM, COMPLAINT, AND DECLARATION | .10 | 450.00 | 45.00 | 129,018,720 | WO HD TFR |
| 10/09/23 | 6886 DP | 11 | REVIEW/REVISION OF FACTUAL BACKGROUND IN TRO MEMORANDUM | 3.00 | 450.00 | 1,350.00 | 129,018,730 | WO HD TFR |
| 10/09/23 | 6886 DP | 11 | REVIEW/REVISION OF STIPULATION AND NOTICE OF STIPULATION TO STAY CLAIMS TO INCLUDE ADDITIONAL | | | | | |

*Public/lafinance2/BNFData
Page: 3 - 61
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

Tag: YES Bill Atty: 5923

12/5/2023 10:57:04 AM    apopke

**PREBILL**
**I6656-110**

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/09/23 | 6886 DP | 03 | CONSENTING PARTY CORRESPONDENCE WITH KHALED TARAZI RE: TRO FACT SECTION AND NEXT STEPS | .90 | 450.00 | 405.00 | 129,018,740 | WO HD TFR |
| 10/09/23 | 6886 DP | 11 | REVIEW/REVISION OF STIPULATION TO STAY CLAIMS TO INCLUDE FINAL NOTEHOLDER SIGNATURE BLOCK | .20 | 450.00 | 90.00 | 129,018,750 | WO HD TFR |
| 10/09/23 | 6886 DP | 13 | LEGAL RESEARCH RE ███████ | .40 | 450.00 | 180.00 | 129,018,760 | WO HD TFR |
| 10/09/23 | 5472 DM | | ████████████ TELEPHONE CONFERENCE WITH J. GURULE RE: CASE BACKGROUND AND STRATEGY; TELEPHONE CONFERENCE WITH J. WRUBLE RE: STRATEGY FOR MANNER OF PROCEEDING. | 1.60 | 450.00 | 720.00 | 129,018,770 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH PLAINTIFFS COUNSEL RE STIPULATION | 2.10 | 650.00 | 1,365.00 | 129,174,280 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE LIT ISSUES | .20 | 895.00 | 179.00 | 129,176,640 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH K SHEPPARD RE STIP | .40 | 895.00 | 358.00 | 129,176,650 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH LESNICK RE STIP ISSUES | .30 | 895.00 | 268.50 | 129,176,660 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH D MARK RE ISSUES AND INVESTIGATION | .20 | 895.00 | 179.00 | 129,176,670 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MARK FURTHER RE INVESTIGATIONS | .80 | 895.00 | 716.00 | 129,176,680 | WO HD TFR |
| 10/09/23 | 6834 PM | NC | ***NO CHARGE***: ASSEMBLY OF LIST OF PLAINTIFFS, IN ENTIRETY AND BY CASE MATTER, OF ALL WASHINGTON STATE LAW SUITS. | .70 | 895.00 | 626.50 | 129,176,690 | WO HD TFR |
| 10/10/23 | 5923 JG | | EXTENSIVE WORK TO RESOLVE LITIGATION ISSUES, STAYS | 2.10 | 895.00 | 1,879.50 | 129,562,800 | WO HD TFR |
| 10/10/23 | 6683 KT | | CALL WITH J. KORNFELD, L. MILLER, AND J. GURULE REGARDING POTENTIAL CLAIMS. | .50 | 545.00 | 272.50 | 129,695,970 | WO HD TFR |
| 10/10/23 | 6683 KT | | ATTEND CALL WITH L. MILLER, J. GURULE, AND D. MARK RE LITIGATION ISSUES. | .90 | 545.00 | 490.50 | 129,018,170 | WO HD TFR |
| 10/10/23 | 6683 KT | | ATTEND TO ISSUES REGARDING STAY STIPULATION AND NOTICE THEREOF. | .90 | 545.00 | 490.50 | 129,022,970 | WO HD TFR |
| 10/10/23 | 6886 DP | 17 | MEETING WITH LANCE MILLER, JULIAN GURULE, KHALED TARAZI, MIKE LANG, AND | .90 | 545.00 | 490.50 | 129,034,940 | WO HD TFR |
| 10/10/23 | 5472 DM | | TELEPHONE CONFERENCE WITH CLIENT AND BUCHALTER | .90 | 450.00 | 405.00 | 129,071,680 | WO HD TFR |

PREBILL
I6656-110

12/5/2023 10:57:05 AM  apopke

*Public/lafinance2/BNFData
Page:    4 - 62
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/10/23 | 5472 | DM | TEAM RE: LITIGATION ISSUES. | .90 | 650.00 | 585.00 | 129,174,350 | WO HD TFR |
| 10/10/23 | 5472 | DM | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH POTENTIAL FORENSIC ACCOUNTANT CANDIDATE; STRATEGIZE RE: SAME | .70 | 650.00 | 455.00 | 129,174,360 | WO HD TFR |
| 10/10/23 | 5923 | JG 01 | STRATEGIZE RE: 2004 EXAMINATION RE: COLPITS AND EVIDENCE PRESERVATION DEMAND. | .40 | 650.00 | 260.00 | 129,174,370 | WO HD TFR |
| 10/10/23 | 5923 | JG | TELEPHONE CONFERENCE WITH BUCHALTER AND PALADIN TEAMS RE LITIGATION STRATEGY | .80 | 895.00 | 716.00 | 129,176,770 | WO HD TFR |
| 10/10/23 | 5923 | JG | WORK TO RESOLVE INVESTOR LITIGATION STAY ISSUES | .60 | 895.00 | 537.00 | 129,696,000 | WO HD TFR |
| 10/11/23 | 5472 | DM | STRATEGIZE RE: EVIDENCE PRESERVATION LETTER. | .30 | 650.00 | 195.00 | 129,174,450 | WO HD TFR |
| 10/12/23 | 6886 | DP 03 | CORRESPONDENCE WITH KHALED TARAZI RE: 2004 EXAMINATION MOTIONS | .10 | 450.00 | 45.00 | 129,085,030 | WO HD TFR |
| 10/12/23 | 6886 | DP 13 | LEGAL RESEARCH RE █████ | .50 | 450.00 | 225.00 | 129,085,040 | WO HD TFR |
| 10/12/23 | 6886 | DP 13 | LEGAL RESEARCH RE ██████ | .50 | 450.00 | 225.00 | 129,085,050 | WO HD TFR |
| 10/12/23 | 5472 | DM | TELEPHONE CONFERENCE WITH K. TARAZI RE: RULE 2004 EXAMINATION ISSUES. | .30 | 650.00 | 195.00 | 129,174,510 | WO HD TFR |
| 10/12/23 | 5472 | DM | STRATEGIZE RE: RULE 2004 EXAMINATION, EVIDENCE PRESERVATION LETTER, AND ████. | .90 | 650.00 | 585.00 | 129,174,520 | WO HD TFR |
| 10/12/23 | 5551 | MAP | STRATEGY RE ████; BEGIN PREPARATION FOR PRESERVATION LETTER; STRATEGY CONF W/ ATTY MARK RE BACKGROUND | 1.10 | 595.00 | 654.50 | 129,639,760 | WO HD TFR |
| 10/13/23 | 6683 | KT | ATTEND CALL WITH L. MILLER, J. BENDER, J. KORNFELD, J. GURULE, AND D. MARK REGARDING LITIGATION ISSUES. | .90 | 545.00 | 490.50 | 129,083,740 | WO HD TFR |
| 10/13/23 | 6683 | KT | CALL WITH L. MILLER, J. GURULE, AND D. MARK REGARDING LITIGATION ISSUES. | .50 | 545.00 | 272.50 | 129,083,750 | WO HD TFR |
| 10/13/23 | 5472 | DM | TELEPHONE CONFERENCE WITH J. KORNFELD AND J. BENDER RE: LITIGATION ISSUES. | .80 | 650.00 | 520.00 | 129,174,590 | WO HD TFR |
| 10/13/23 | 5472 | DM | TELEPHONE CONFERENCE WITH CLIENT RE: LITIGATION STATUS. | .50 | 650.00 | 325.00 | 129,174,600 | WO HD TFR |
| 10/13/23 | 5472 | DM | PREPARATION OF RULE 2004 DOCUMENT REQUESTS; STRATEGIZE RE: SAME. | 3.60 | 650.00 | 2,340.00 | 129,174,610 | WO HD TFR |
| 10/13/23 | 5472 | DM | REVISE AND FINALIZE RULE 2004 EXAMINATION DOCUMENT | | | | | |

PREBILL
I6656-110

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

12/5/2023 10:57:05 AM   apopke

*Public/lafinance2/BNFData
Page:      5 -    63
Fees:   9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:   YES   Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/13/23 | 5923 JG | 01 | REQUESTS; STRATEGIZE RE: SAME; REVISE AND FINALIZE EVIDENCE PRESERVATION DEMAND; STRATEGIZE RE: SAME. | 1.90 | 650.00 | 1,235.00 | 129,174,620 | WO HD TFR |
| 10/13/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH BENDER AND KORNFELD RE DISCOVERY AND STRATEGY | .70 | 895.00 | 626.50 | 129,176,850 | WO HD TFR |
| 10/13/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER AND MARK RE LITIGATION AND STRATEGY | .70 | 895.00 | 626.50 | 129,176,860 | WO HD TFR |
| 10/13/23 | 5551 MAP | | REVIEW AND ANALYSIS OF BK LANCE MILLER DECLARATION, COLPITTS COMPLAINT, LU TAN V. CHRISTENSEN COMPLAINT IN PREPARATION FOR LEGAL HOLD LETTER AND DOCUMENT REQUESTS; DRAFT LEGAL HOLD LETTER; REVISE DOCUMENT DEMANDS FOR SUBPOENA; STRATEGY CONF W/ ATTY MAR RE LEGAL HOLD LETTER AND DOCUMENT DEMANDS | 5.80 | 595.00 | 3,451.00 | 129,639,800 | WO HD TFR |
| 10/14/23 | 6886 DP | 09 | PREPARATION OF MOTION FOR 2004 EXAMINATION | 1.90 | 450.00 | 855.00 | 129,144,050 | WO HD TFR |
| 10/15/23 | 6886 DP | 11 | REVIEW/REVISION OF MOTION FOR 2004 EXAMINATION | 1.10 | 450.00 | 495.00 | 129,144,080 | WO HD TFR |
| 10/15/23 | 6886 DP | 11 | REVIEW/REVISION OF MOTION FOR 2004 EXAM | .50 | 450.00 | 225.00 | 129,144,090 | WO HD TFR |
| 10/15/23 | 5472 DM | | REVIEW AND REVISION OF RULE 2004 EXAMINATION DOCUMENT REQUESTS. | 1.10 | 650.00 | 715.00 | 129,490,980 | WO HD TFR |
| 10/15/23 | 5551 MAP | | T/CONF W/ ATTY MARK RE DEMANDS; REVIEW INSTRUCTIONS AND DRAFT CORRESPONDENCE TO ATTY GURULE RE SAME | .20 | 595.00 | 119.00 | 129,639,820 | WO HD TFR |
| 10/16/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: MOTION FOR 2004 EXAM | .10 | 450.00 | 45.00 | 129,163,380 | WO HD TFR |
| 10/16/23 | 6886 DP | 11 | REVIEW/REVISION OF MOTION FOR 2004 EXAMINATION | 1.50 | 450.00 | 675.00 | 129,163,390 | WO HD TFR |
| 10/16/23 | 6886 DP | 09 | PREPARATION OF ORDER GRANTING MOTION FOR 2004 | .80 | 450.00 | 360.00 | 129,163,400 | WO HD TFR |
| 10/16/23 | 5472 DM | | TELEPHONE CONFERENCES WITH K. TARAZI RE RULE 2004 EXAMINATIONS. | .20 | 650.00 | 130.00 | 129,491,000 | WO HD TFR |
| 10/17/23 | 6683 KT | | ATTEND CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING LITIGATION STRATEGY. | .50 | 545.00 | 272.50 | 129,178,630 | WO HD TFR |
| 10/17/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: 2004 MOTION ISSUES | .20 | 450.00 | 90.00 | 129,245,490 | WO HD TFR |
| 10/17/23 | 6886 DP | 11 | REVIEW/REVISION OF RFPS AS ATTACHMENT TO 2004 MOTION | .50 | 450.00 | 225.00 | 129,245,500 | WO HD TFR |

PREBILL
I6656-110

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

12/5/2023 10:57:06 AM    apopke

*Public/lafinance2/BNFData
Page:        6     -     64
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:    YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/17/23 | 6886 DP | 11 | REVIEW/REVISION OF 2004 EXAM DOCUMENT REQUESTS AFTER DISCUSSIONS WITH KHALED TARAZI | .20 | 450.00 | 90.00 | 129,245,510 | WO HD TFR |
| 10/17/23 | 6886 DP | 17 | MEETING WITH LITIGATION TEAM RE: PROGRESS AND NEXT STPES | .70 | 450.00 | 315.00 | 129,245,520 | WO HD TFR |
| 10/17/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF JULIAN GURULE REVISIONS TO 2004 ORDER AND RFPS | .20 | 450.00 | 90.00 | 129,245,530 | WO HD TFR |
| 10/17/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: 2004 MOTION FILING | .10 | 450.00 | 45.00 | 129,245,540 | WO HD TFR |
| 10/17/23 | 6886 DP | 11 | REVIEW/REVISION OF 2004 MOTION, ORDER, AND RFPS IN PREPARATION FOR FILING | 1.00 | 450.00 | 450.00 | 129,245,550 | WO HD TFR |
| 10/17/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH BUCHALTER AND PALADIN TEAMS RE LITIGATION STRATEGY | .60 | 895.00 | 537.00 | 129,696,250 | WO HD TFR |
| 10/17/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MARK RE LITIGATIONS WORK STREAM | .70 | 895.00 | 626.50 | 129,696,260 | WO HD TFR |
| 10/17/23 | 5923 JG | | ATTN TO INVESTIGATION WORK PLAN ISSUES, RELATED ISSUES | 1.00 | 895.00 | 895.00 | 129,696,270 | WO HD TFR |
| 10/17/23 | 5472 DM | | TELEPHONE CONFERENCES WITH K. TARAZI RE RULE 2004 EXAMINATIONS; STRATEGIZE RE: SAME AND FURTHER FACT INVESTIGATION. | 2.10 | 650.00 | 1,365.00 | 129,704,260 | WO HD TFR |
| 10/17/23 | 5472 DM | | TELEPHONE CONFERENCE WITH CLIENT RE: LITIGATION STRATEGY. | .50 | 650.00 | 325.00 | 129,704,270 | WO HD TFR |
| 10/18/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF SUNSET DEFENDANT SUBPOENAS FOR ADDRESSES TO SERVE RFPS | .60 | 450.00 | 270.00 | 129,245,680 | WO HD TFR |
| 10/18/23 | 6886 DP | 09 | PREPARATION OF INDIVIDUALIZED RFPS FOR EACH SUNSET PROPERTY PARTY | .40 | 450.00 | 180.00 | 129,245,690 | WO HD TFR |
| 10/18/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI AND DAVID MARK RE: RFPS | .10 | 450.00 | 45.00 | 129,245,700 | WO HD TFR |
| 10/18/23 | 5472 DM | | STRATEGIZE RE: DOCUMENT PRODUCTION FROM BENDER AND RULE 2004 EXAMINATIONS. | .40 | 650.00 | 260.00 | 129,704,370 | WO HD TFR |
| 10/19/23 | 6683 KT | | ATTEND TO ISSUES REGARDING STAY VIOLATION IN NEW JERSEY ACTION. | .50 | 545.00 | 272.50 | 129,244,110 | WO HD TFR |
| 10/19/23 | 6886 DP | 11 | REVIEW/REVISION OF RFPS IN FINAL PDF FORM | .40 | 450.00 | 180.00 | 129,245,830 | WO HD TFR |
| 10/19/23 | 6886 DP | 09 | PREPARATION OF LIST OF ATTORNEYS FOR RFP PARTY | | | | | |

*Public/lafinance2/BNFData
Page:    7 -   65
Fees:   9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:  YES  Bill Atty:  5923

**PREBILL**
**I6656-110**

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

12/5/2023 10:57:06 AM   apopke

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | **ATTORNEYS** | | | | | |
| 10/19/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF ISSUES CONCERNING CANON FINANCIAL ACTION AND NOTICE OF PENDING BANKRUPTCY LOGISTICS | .40 | 450.00 | 180.00 | 129.245.840 | WO HD TFR |
| 10/19/23 | 2061 BDB | 03 | CORRESPONDENCE WITH KHALED RE LOGISTICS OF NOTICE OF PENDING BANKRUPTCY FOR POTENTIAL OTHER MATTERS, INCLUDING CANON FINANCIAL | .50 | 815.00 | 407.50 | 129.387.040 | WO HD TFR |
| 10/19/23 | 2061 BDB | 03 | | .40 | 815.00 | 326.00 | 129.387.050 | WO HD TFR |
| 10/19/23 | 6826 SU | | CREATE DISCOVERY RELATIVITY DATABASE; CREATE THE CLIENT, MATTER; AND PERMISSIONS GROUP; ADD USERS TO PERMISSIONS GROUP; SET UP FOLDER STRUCTURE; IMPORT CASE DATA INTO DOCUMENT PROCESSING DATABASE; START AND MONITOR DOCUMENT CONVERSION FOR PURPOSES OF DOCUMENT ANALYSIS; IMPORT INFORMATION TO DISCOVERY DOCUMENT DATABASE; QC DATA FOR ANY PROCESSING ERRORS; VERIFY EXTRACTED WAS POPULATED; UPDATE SEARCH INDEX; REPORT TO CASE TEAM. | 2.70 | 225.00 | 607.50 | 129.578.660 | WO HD TFR |
| 10/19/23 | 5551 MAP | | REVIEW AND REVISE 7 SETS OF DOCUMENT DEMANDS; INITIAL REVIEW OF DOCUMENT CATEGORIES PROVIDED BY PLAINTIFFS | 2.60 | 595.00 | 1,547.00 | 129.639.920 | WO HD TFR |
| 10/19/23 | 5749 NY | | CONFER WITH THE CASE TEAM RE THE NEW RELATIVITY DATABASE; COMMUNICATIONS WITH S. ULLOA RE THE SAME. | .30 | 275.00 | 82.50 | 129.640.760 | WO HD TFR |
| 10/19/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE LITIGATION | .10 | 895.00 | 89.50 | 129.694.380 | WO HD TFR |
| 10/19/23 | 5472 DM | | STRATEGIZE RE: FACT INVESTIGATION AND RULE 2004 EXAMINATIONS. | .50 | 650.00 | 325.00 | 129.704.470 | WO HD TFR |
| 10/20/23 | 6886 DP | 04 | E-MAIL TO JULIAN GURULE AND KHALED TARAZI RE: EMAIL SERVICE OF RFPS | .10 | 450.00 | 45.00 | 129.279.210 | WO HD TFR |
| 10/20/23 | 6886 DP | 09 | PREPARATION OF RFPS FOR SERVICE BY EMAIL TO COUNSEL | 1.00 | 450.00 | 450.00 | 129.279.220 | WO HD TFR |
| 10/20/23 | 6886 DP | 09 | PREPARATION OF RFPS FOR SERVICE BY MAIL | .70 | 450.00 | 315.00 | 129.279.230 | WO HD TFR |
| 10/20/23 | 6886 DP | 04 | E-MAIL TO BRAD DANIEL RE: MAILING OF RFPS AND 2004 ORDER | .10 | 450.00 | 45.00 | 129.279.240 | WO HD TFR |
| 10/20/23 | 6886 DP | 04 | E-MAIL TO BRAD DANIEL RE: MISSING ADDRESS PARTIES FOR 2004 AND RFP MAILING | .10 | 450.00 | 45.00 | 129.279.250 | WO HD TFR |

PREBILL
I6656-110

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

12/5/2023 10:57:07 AM    apopke

*Public/lafinance2/BNFData
Page:    8 -    66
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:    YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/20/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING STAY VIOLATION IN NEW JERSEY ACTION. | .40 | 545.00 | 218.00 | 129.348,840 | WO HD TFR |
| 10/20/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING LITIGATION HOLD LETTER.. | 1.00 | 545.00 | 545.00 | 129.405,650 | WO HD TFR |
| 10/20/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MARK RE LITIGATION TRACK | .40 | 895.00 | 358.00 | 129.692,780 | WO HD TFR |
| 10/20/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE LITIGATION | .20 | 895.00 | 179.00 | 129.692,790 | WO HD TFR |
| 10/20/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER AND CHRISTENSEN AND COUNSEL RE STATUS | .50 | 895.00 | 447.50 | 129.692,800 | WO HD TFR |
| 10/20/23 | 5923 | JG | | ANALYSIS OF LITIGATION AND STRATEGY ISSUES | 1.00 | 895.00 | 895.00 | 129.692,840 | WO HD TFR |
| 10/20/23 | 5472 | DM | | FURTHER STRATEGY RE: FACT INVESTIGATION. | .80 | 650.00 | 520.00 | 129.704,580 | WO HD TFR |
| 10/23/23 | 6683 | KT | | WORK ON LITIGATION HOLD NOTICE LETTER. | 1.30 | 545.00 | 708.50 | 129.405,700 | WO HD TFR |
| 10/23/23 | 5472 | DM | | FURTHER STRATEGY RE: DOCUMENT PRODUCTION REVIEW, FACT INVESTIGATION, AND RULE 2004 EXAMINATIONS. | 2.60 | 650.00 | 1,690.00 | 129.704,660 | WO HD TFR |
| 10/24/23 | 6683 | KT | | COMMUNICATIONS WITH L. MILLER REGARDING | .30 | 545.00 | 163.50 | 129.310,690 | WO HD TFR |
| 10/24/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING NOTICE OF LITIGATION HOLD LETTER. | 1.30 | 545.00 | 708.50 | 129.326,770 | WO HD TFR |
| 10/24/23 | 6886 | DP | 04 | E-MAIL TO BRAD DANIEL RE: FINAL MAILING OF RFP | .10 | 450.00 | 45.00 | 129.334,960 | WO HD TFR |
| 10/24/23 | 6886 | DP | 04 | E-MAIL TO BRAD DANIEL RE: CERTIFICATE OF SERVICE LANGUAGE | .10 | 450.00 | 45.00 | 129.334,970 | WO HD TFR |
| 10/24/23 | 6886 | DP | 04 | E-MAIL TO BRAD DANIEL RE: SERVICE OF RFPS TO INVALUS | .10 | 450.00 | 45.00 | 129.334,980 | WO HD TFR |
| 10/24/23 | 6886 | DP | 04 | E-MAIL TO KIM STEPHENS, COUNSEL FOR JIM CHRISTENSEN, RE SERVICE FOR INVALUS | .20 | 450.00 | 90.00 | 129.334,990 | WO HD TFR |
| 10/24/23 | 6826 | SU | | IMPORT CASE DATA INTO DOCUMENT PROCESSING DATABASE, START AND MONITOR DOCUMENT CONVERSION FOR PURPOSES OF DOCUMENT ANALYSIS; QC DATA FOR ANY PROCESSING ERRORS; VERIFY EXTRACTED WAS POPULATED; UPDATE SEARCH INDEX; REPORT TO CASE TEAM. | | | | | |
| 10/24/23 | 5551 | MAP | | ANALYSIS RE FORENSIC ACCOUNTANT NEEDS; STRATEGY | .80 | 225.00 | 180.00 | 129.578,840 | WO HD TFR |

PREBILL
I6656-110

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

12/5/2023 10:57:07 AM    apopke

*Public/lafinance2/BNFData
Page:      9 -      67
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES  Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/24/23 | 5923 | JG | CONF W/ ATTY TARAZI RE CLIENT DOCUMENTS | 2.20 | 595.00 | 1,309.00 | 129,640,020 | WO HD TFR |
| 10/24/23 | 5472 | DM | ANALYSIS OF LIT EMAILS AND ISSUES | .70 | 895.00 | 626.50 | 129,689,150 | WO HD TFR |
| 10/24/23 | 6683 | KT | FURTHER STRATEGY RE: FACT INVESTIGATION AND RULE 2004 EXAMINATIONS. | 1.20 | 650.00 | 780.00 | 129,704,790 | WO HD TFR |
| 10/25/23 | 6683 | KT | ANALYSIS OF RESEARCH ISSUES FOR LITIGATION. | .70 | 545.00 | 381.50 | 129,336,120 | WO HD TFR |
| 10/25/23 | 6683 | KT | ATTEND CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING LITIGATION STRATEGY. | .60 | 545.00 | 327.00 | 129,336,130 | WO HD TFR |
| 10/25/23 | 6683 | KT | WORK ON ISSUES REGARDING ACCESS OF DOCUMENTS FOR LITIGATION ISSUES. | .40 | 545.00 | 218.00 | 129,374,340 | WO HD TFR |
| 10/25/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION TO APPROVE STIPULATION TO STAY CLAIMS | 1.50 | 450.00 | 675.00 | 129,380,140 | WO HD TFR |
| 10/25/23 | 6886 | DP | 03 | CORRESPONDENCE WITH MANCY PENDERGRASS, KHALED TARAZI, AND DEVRA FEATHERINGILL RE: ▉ | .10 | 450.00 | 45.00 | 129,380,150 | WO HD TFR |
| 10/25/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: EMAIL CUSTODIAN LIST | .10 | 450.00 | 45.00 | 129,380,160 | WO HD TFR |
| 10/25/23 | 6886 | DP | 04 | E-MAIL TO LITIGATION SUBTEAM RE: EMAIL CUSTODIANS FOR E-DISCOVERY | .20 | 450.00 | 90.00 | 129,380,170 | WO HD TFR |
| 10/25/23 | 6886 | DP | 07 | ATTENDANCE AT LITIGATION TEAM MEETING RE: INVESTIGATION PROGRESS | .60 | 450.00 | 270.00 | 129,380,180 | WO HD TFR |
| 10/25/23 | 6886 | DP | 17 | MEETING WITH E-DISCOVERY TEAM RE: EMAILS AND RELATIVITY | .20 | 450.00 | 90.00 | 129,380,190 | WO HD TFR |
| 10/25/23 | 6826 | SU | ICAP E-DISCOVERY CALL WITH CASE TEAM. | .30 | 225.00 | 67.50 | 129,578,900 | WO HD TFR |
| 10/25/23 | 5551 | MAP | CONF W/ ERIK MARTINO RE FORENSIC ACCOUNTANT NEEDS; REVIEW OUTLOOK INFORMATION AND CORRESPOND W/ E-DISCOVERY TEAM RE SAME; PARTICIPATE IN CALL RE SAME; ANALYSIS OF RELATIVITY DATABASE DOCUMENT CATEGORIES; STRATGY CONF W/ ATTY MARK RE ▉ | 2.60 | 595.00 | 1,547.00 | 129,640,050 | WO HD TFR |
| 10/25/23 | 5749 | NY | CONFER WITH S. ULLOA AND D. FEATHERINGILL RE THE DATA COLLECTION. | .30 | 275.00 | 82.50 | 129,678,570 | WO HD TFR |
| 10/25/23 | 5923 | JG | 07 | ATTENDANCE AT INVESTIGATION CALL | 1.00 | 895.00 | 895.00 | 129,689,270 | WO HD TFR |
| 10/25/23 | 5472 | DM | FURTHER STRATEGY RE: FACT INVESTIGATION. | 2.90 | 650.00 | 1,885.00 | 129,704,890 | WO HD TFR |
| 10/26/23 | 6683 | KT | FINALIZE NOTICE OF LITIGATION HOLD LETTER. | .20 | 545.00 | 109.00 | 129,346,480 | WO HD TFR |

PREBILL
I6656-110

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

12/5/2023 10:57:08 AM    apopke

*Public/lafinance2/BNFData
Page:     10 -    68
Fees:   9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:    YES  Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/26/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: LEGAL HOLD NOTICE FILING | .10 | 450.00 | 45.00 | 129,380,230 | WO HD TFR |
| 10/26/23 | 6886 DP | 09 | PREPARATION OF LEGAL HOLD NOTICES AND RELATED EXHIBITS FOR FILING | .40 | 450.00 | 180.00 | 129,380,240 | WO HD TFR |
| 10/26/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: PREPARED LITIGATION HOLD NOTICE | .10 | 450.00 | 45.00 | 129,380,250 | WO HD TFR |
| 10/26/23 | 6886 DP | 140 | OTHER FILING OF LITIGATION HOLD LETTER NOTICE | .40 | 450.00 | 180.00 | 129,380,260 | WO HD TFR |
| 10/26/23 | 2061 BDB | 03 | CORRESPONDENCE WITH KHALED, JULIAN AND LIT SUPPORT RE | .60 | 815.00 | 489.00 | 129,387,430 | WO HD TFR |
| 10/26/23 | 5551 MAP | | T/CONF W/ ERIK MARTINO RE FORENSIC ACCOUNTING ISSUES; STRATEGY CONF W/ ATTY MARK RE CONSULTANT ISSUES; FURTHER REVIEW AND ANALYSES OF DOCUMENT COLLECTION ISSUES; ANALYSIS OF RELATIVITY DATABASE DOCUMENT CATEGORIES | 1.40 | 595.00 | 833.00 | 129,640,100 | WO HD TFR |
| 10/26/23 | 5472 DM | | CONTINUE STRATEGY RE: FACT INVESTIGATION; CORRESPONDENCE WITH CLIENT RE: SAME. | .80 | 650.00 | 520.00 | 129,704,980 | WO HD TFR |
| 10/27/23 | 6683 KT | | CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING LITIGATION DILIGENCE ISSUES. | .80 | 545.00 | 436.00 | 129,378,550 | WO HD TFR |
| 10/27/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF ISSUES CONCERNING INCLUDING RELATED CORRESPONDENCE WITH JULIAN THEREON | .90 | 815.00 | 733.50 | 129,387,510 | WO HD TFR |
| 10/27/23 | 6683 KT | | ANALYSIS OF RESEARCH ISSUES. | .30 | 545.00 | 163.50 | 129,405,890 | WO HD TFR |
| 10/27/23 | 6836 CH | 13 | LEGAL RESEARCH RE | | | | | |
| 10/27/23 | 5551 MAP | | PARTICIPATE IN CONF CALL /W ATTY TEAM RE INVESTIGATE ISSUES; PREPARE LIST FOR AND SEND TO PARALEGAL BARTHOLOMEW WITH INSTRUCTIONS; ANALYSIS OF AND DRAFT POTENTIAL ACTION ITEMS | 6.00 | 285.00 | 1,710.00 | 129,612,570 | WO HD TFR |

PREBILL  
I6656-110

12/5/2023 10:57:08 AM  apopke

*Public/lafinance2/BNFData  
Page:  11 - 69  
Fees:  9/29/23 - 10/31/23  
Disbs:  9/29/23 - 10/31/23

Tag:  YES  Bill Atty: 5923

**Buchalter**  
LOS ANGELES  
ICAP ENTERPRISES, INC.  
LITIGATION

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/27/23 | 5923 JG | 01 | SEVERAL FOLLOW-UP COMMUNICATIONS; PARTICIPATE IN COF CALL W/ ANALYSIS GROUP AND ATTY TEAM RE FORENSIC ISSUES; DRAFT ENGAGEMENT AGREEMENT FOR JEFF KINRICH RE SAME | 5.70 | 595.00 | 3,391.50 | 129.640.160 | WO HD TFR |
| 10/27/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH FORENSIC TEAM | 1.00 | 895.00 | 895.00 | 129.682.200 | WO HD TFR |
| 10/27/23 | 5472 DM | | TELEPHONE CONFERENCE WITH BUCHALTER, PALADIN | 1.00 | 895.00 | 895.00 | 129.682.210 | WO HD TFR |
| 10/27/23 | 5472 DM | | STRATEGIZE RE: FACT INVESTIGATION AND INVESTIGATIVE ACTION ITEMS. | 2.20 | 650.00 | 1,430.00 | 129.705.040 | WO HD TFR |
| 10/27/23 | 5472 DM | | TELEPHONE CONFERENCE WITH CLIENT RE: LITIGATION STRATEGY. | .90 | 650.00 | 585.00 | 129.705.050 | WO HD TFR |
| 10/27/23 | 5472 DM | | FURTHER TELEPHONE CONFERENCE WITH CLIENT RE: LITIGATION STRATEGY. | 1.00 | 650.00 | 650.00 | 129.705.060 | WO HD TFR |
| 10/30/23 | 5472 DM | | CONFERENCE CALL WITH CLIENT RE FORENSIC ACCOUNTING. | .80 | 650.00 | 520.00 | 129.493.920 | WO HD TFR |
| 10/30/23 | 6886 DP | 11 | REVIEW/REVISION OF FINAL REVISIONS TO MOTION TO APPROVE STIPULATION | 1.20 | 450.00 | 540.00 | 129.497.560 | WO HD TFR |
| 10/30/23 | 6886 DP | 09 | PREPARATION OF ORDER GRANTING MOTION TO APPROVE STIPULATION TO STAY CLAIMS | 1.10 | 450.00 | 495.00 | 129.497.570 | WO HD TFR |
| 10/30/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: FINAL DRAFT OF MOTION TO APPROVE STIPULATION | .10 | 450.00 | 45.00 | 129.497.580 | WO HD TFR |
| 10/30/23 | 5551 MAP | | T/CONF W/ ANALYSIS GROUP AND ATTY TEAM RE ACCOUNTING ISSUES; REVIEW AND RESPOND TO NUMEROUS EMAILS | 1.70 | 595.00 | 1,011.50 | 129.640.180 | WO HD TFR |
| 10/30/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH FORENSIC TEAM | .50 | 895.00 | 447.50 | 129.673.680 | WO HD TFR |
| 10/30/23 | 5472 DM | | FURTHER STRATEGY RE: FACT INVESTIGATION. | .90 | 650.00 | 585.00 | 129.705.140 | WO HD TFR |
| 10/31/23 | 2061 BDB | 01 | TELEPHONE CONFERENCE WITH JULIAN AND KHALED RE DOCUMENT STORAGE ISSUES AND | .50 | 815.00 | 407.50 | 129.537.860 | WO HD TFR |
| 10/31/23 | 2061 BDB | 01 | TELEPHONE CONFERENCE WITH MIKE FISHER AND MIKE WACHTELL FOR | .50 | 815.00 | 407.50 | 129.537.870 | WO HD TFR |

PREBILL                                        12/5/2023 10:57:09 AM   apopke        *Public/lafinance2/BNFData
I6656-110                                                                              Page:    12 -      70
                                                                                       Fees:    9/29/23 - 10/31/23
                                                                                       Disbs:   9/29/23 - 10/31/23

                                                                                       Tag:   YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/31/23 | 2061 BDB | 10 | REVIEW/ANALYSIS OF ISSUES CONCERNING DOCUMENT STORAGE AND RETENTION | .60 | 815.00 | 489.00 | 129,537.880 | WO HD TFR |
| 10/31/23 | 6826 | SU | IMPORT CLIENT CASE DATA INTO DOCUMENT PROCESSING DATABASE; START AND MONITOR DOCUMENT CONVERSION FOR PURPOSES OF DOCUMENT ANALYSIS; QC DATA FOR ANY PROCESSING ERRORS; VERIFY EXTRACTED WAS POPULATED; UPDATE SEARCH INDEX; REPORT TO CASE TEAM. | 1.10 | 225.00 | 247.50 | 129,579.190 | WO HD TFR |
| 10/31/23 | 5472 | DM | CORRESPONDENCE WITH CLIENT RE: FACT INVESTIGATION. | .50 | 650.00 | 325.00 | 129,705.240 | WO HD TFR |
| | | | | 145.50 | | 83,990.50 | | **Billable** |

**PREBILL**    **Buchalter**
I6656-110    LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

Matter Type: Billable

Bill Atty:    5923  + JULIAN GURULE
Resp Atty:   5923    JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
CRO

Contact:
Phone:
E-Mail:  lmiller@paladinmgmt.com
Rate ID:  RATE1    Disb ID:
Office:    LA    LOS ANGELES
Dept:    BK    INSOLVENCY
Practice:  BK    INSOLVENCY
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:

Fax:

Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

*Public/lafinance2/BNFData
Page:    13 -     71
Fees:   9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:   YES

**Work in Process:**

| | Fees: | Disbs: | Total: |
|---|---|---|---|
| | 83,990.50 F | .00 D | 83,990.50 B | BILL WO HD TFR |

A/R Balance:    .00
UNAPPLIED FUNDS    .00

Last Bill:

| | Fees | Disb. | Total |
|---|---|---|---|
| **Year-to-Date** | | | |
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | | |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | 6.40 | 815.00 | 815.00 | 5,216.00 | WO HD TFR |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 19.80 | 895.00 | 895.00 | 17,721.00 | WO HD TFR |
| 5472 | DAVID MARK | SHAREHOLDERS | 11/30/23 | 31.80 | 650.00 | 650.00 | 20,670.00 | WO HD TFR |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 11/30/23 | 28.90 | 450.00 | 450.00 | 13,005.00 | WO HD TFR |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/05/23 | 18.00 | 545.00 | 545.00 | 9,810.00 | WO HD TFR |
| 6018 | JOHN CROSETTO | SENIOR COUNSEL | 11/30/23 | .30 | 675.00 | 675.00 | 202.50 | WO HD TFR |
| 5551 | MANCY PENDERGRASS | SENIOR COUNSEL | 11/30/23 | 23.30 | 595.00 | 595.00 | 13,863.50 | WO HD TFR |
| 6836 | CAVEN HAMILTON | LAW CLERK | 11/29/23 | 6.00 | 285.00 | 285.00 | 1,710.00 | WO HD TFR |
| 6834 | PANDY MCVAY | PARALEGALS | 11/29/23 | 5.50 | 125.00 | 95.45 | 525.00 | WO HD TFR |
| 6826 | SERGIO ULLOA | LITIGATION TECH | 11/30/23 | 4.90 | 225.00 | 225.00 | 1,102.50 | WO HD TFR |
| 5749 | NILI YAVIN | LITIGATION TECH | 11/30/23 | .60 | 275.00 | 275.00 | 165.00 | WO HD TFR |
| | | | | 145.50 | | | 83,990.50 | |

PREBILL
I6656-110

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

Tag:   YES  Bill Atty: 5923

**Multiple Billing Attorneys**

| | | |
|---|---|---|
| 5923 | JULIAN GURULE | 50.00 % |
| 9071 | FIRM FIRM | 50.00 % |

*Public/lafinance2/BNFData
Page:      1 -     73
Fees:   9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:  YES Bill Atty: 5923

PREBILL

**Buchalter**
**I6656-111**        LOS ANGELES
            **ICAP ENTERPRISES, INC.**
            **MEETING OF CREDITORS**

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/12/23 | 2061 | BDB 03 | CORRESPONDENCE WITH LIZ GONZALES AND LOGISTICS TEAM CONCERNING THE INVESTOR CALL AND ORGANIZATION | .70 | 815.00 | 570.50 | 129,157,940 | WO HD TFR |
| | | | | **.70** | | **570.50** | | **Billable** |

PREBILL    **Buchalter**    12/5/2023 10:57:09 AM  apopke    *Public/lafinance2/BNFData
    LOS ANGELES    Page:  2 - 74
I6656-111    ICAP ENTERPRISES, INC.    Fees:  9/29/23 - 10/31/23
    MEETING OF CREDITORS    Disbs:  9/29/23 - 10/31/23

Matter Type: Billable    Tag: YES

Bill Atty:  5923 + JULIAN GURULE
Resp Atty: 5923  JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
    8939 SEPULVEDA BLVD SUITE 110-223
    LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
    CRO

Contact:
Phone:
E-Mail: lmiller@paladinmgmt.com.    Fax:
Rate ID: RATE1    Disb ID:
Office: LA  LOS ANGELES    Bill Format: XEE
Dept: BK  INSOLVENCY    Opened: 9/29/23
Practice: BK  INSOLVENCY    Close Memo:
Bill Freq: Fees: Monthly    Closed:
    Disb: Monthly
Billing Instructions:

**Work in Process:**

| | | Fees | Disb. | Total |
|---|---|---|---|---|
| | Fees: | 570.50 F | BILL WO HD TFR | .00 |
| | Disbs: | .00 D | BILL WO HD TFR | .00 |
| | Total: | 570.50 B | BILL WO HD TFR | .00 |
| | A/R Balance: | | .00 | .00 |
| | UNAPPLIED FUNDS | | .00 | .00 |

Last Bill:

| Year-to-Date | | Fees | Disb. | Total |
|---|---|---|---|---|
| Billings: | | .00 | .00 | .00 |
| A/R Write-offs: | | .00 | .00 | .00 |
| WIP Variance: | | .00 | .00 | .00 |
| Cash Receipts: | | .00 | .00 | .00 |
| **Life-to-Date** | | | | |
| Net Billings: | | .00 | .00 | .00 |
| Target Billings: | | .00 | .00 | .00 |
| A/R Write-offs: | | .00 | .00 | .00 |
| WIP Variance: | | .00 | .00 | .00 |
| Cash Receipts: | | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | .70 | 815.00 | 815.00 | 570.50 | WO HD TFR |
| | | | | .70 | | | 570.50 | |

**Multiple Billing Attorneys**

| 5923 | JULIAN GURULE | | | | | | | 50.00 % |
|---|---|---|---|---|---|---|---|---|
| | | 50.00 % | | 9071 | FIRM FIRM | | | 50.00 % |

**Buchalter**
   LOS ANGELES
   ICAP ENTERPRISES, INC.
   BUSINESS ANALYSIS

Tag:  YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/02/23 | 2061 | BDB 03 | CORRESPONDENCE WITH LANCE AND KHALED RE OPEN ISSUES ON VARIOUS PROPERTIES AND FACTUAL BACKGROUND | .50 | 815.00 | 407.50 | 128.922.820 | WO HD TFR |
|  |  |  |  | **.50** |  | **407.50** |  | **Billable** |

PREBILL

12/5/2023 10:57:10 AM   apopke

*Public/afinance2/BNFData
Page:          2  -        76
Fees:      9/29/23 - 10/31/23
Disbs:     9/29/23 - 10/31/23

**Buchalter**
LOS ANGELES
**ICAP ENTERPRISES, INC.**
**I6656-114**
**BUSINESS ANALYSIS**

Matter Type: Billable

Tag:   YES

Bill Atty:    5923 + JULIAN GURULE
Resp Atty: 5923    JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
CRO

Contact:
Phone:
E-Mail:   lmiller@paladinmgmt.com
Rate ID:  RATE1                      Disb ID:
Office:   LA    LOS ANGELES
Dept:    BK    INSOLVENCY
Practice:  BK    INSOLVENCY
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:

Fax:

Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

|  | Fees | Disb. | Total |
|---|---|---|---|
| Fees: | 407.50 F | BILL WO HD TFR | .00 |
| Disbs: | .00 D | BILL WO HD TFR | .00 |
| Total: | 407.50 B | BILL WO HD TFR | .00 |
| A/R Balance: | .00 |  | .00 |
| UNAPPLIED FUNDS | .00 |  | .00 |

Last Bill:

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** |  |  |  |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers |  | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | .50 | 815.00 | 815.00 | 407.50 | WO HD TFR |
|  |  |  |  | .50 |  |  | 407.50 |  |
|  |  |  | 9071 | FIRM FIRM |  |  |  |  |

**Multiple Billing Attorneys**
5923   JULIAN GURULE                50.00 %                                                              50.00 %

12/5/2023 10:57:10 AM   apopke

*Public/lafinance2/BNFData
Page:        1 -      77
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES Bill Atty: 5923

**PREBILL**
**I6656-119**

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
TAX ISSUES

| Date | Timekeeper | WrkCd | | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|--|-------------|-------|------|--------|-----------|--------|
| 9/30/23 | 6683 | KT | | REVIEW AND REVISE DRAFT FIRST DAY MOTION FOR APPROVAL OF PAYMENT OF TAXES AND RELATED ORDER. | 1.70 | 545.00 | 926.50 | 128,755,100 | WO HD TFR |
| 10/01/23 | 2061 | BDB | 10 | REVIEW/ANALYSIS OF FIRST DAY TAX MOTION AND PREPARATION OF REVISIONS THERETO | .90 | 815.00 | 733.50 | 128,922,730 | WO HD TFR |
| 10/01/23 | 2061 | BDB | 03 | CORRESPONDENCE WITH KHALED RE TAX MOTION AND PROPOSED REVISIONS | .40 | 815.00 | 326.00 | 128,922,740 | WO HD TFR |
| | | | | | 3.00 | | 1,986.00 | | Billable |

PREBILL
I6656-119

12/5/2023 10:57:10 AM    apopke

*Public/lafinance2/BNFData
Page:      2 -      78
Fees:    9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**TAX ISSUES**

Matter Type: Billable

Tag:   YES

Bill Atty:    5923 + JULIAN GURULE
Resp Aty:    5923     JULIAN GURULE
Orig Aty:
Billing
Address: MAIN   LANCE MILLER, CRO
                     8939 SEPULVEDA BLVD SUITE 110-223
                     LOS ANGELES, CA 90045

Attn: MAIN   LANCE MILLER
                  CRO

Contact:
Phone:
E-Mail:  lmiller@paladinmgmt.com
Rate ID:  RATE1                           Disb ID:
Office:   LA      LOS ANGELES
Dept:    BK      INSOLVENCY
Practice: BK     INSOLVENCY
Bill Freq: Fees: Monthly
           Disb: Monthly
Billing Instructions:

Fax:

Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

|  | Fees | Disb. | Total |
|---|---|---|---|
| Fees: | 1,986.00 F | BILL WO HD TFR | |
| Disbs: | .00 D | BILL WO HD TFR | |
| Total: | 1,986.00 B | BILL WO HD TFR | |
| A/R Balance: | .00 | | |
| UNAPPLIED FUNDS | .00 | | |

Last Bill:

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | 1.30 | 815.00 | 815.00 | 1,059.50 | WO HD TFR |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/05/23 | 1.70 | 545.00 | 545.00 | 926.50 | WO HD TFR |
| | | | | 3.00 | | | 1,986.00 | |

**Multiple Billing Attorneys**
| 5923 | JULIAN GURULE | 50.00 % | 9071 | FIRM FIRM | 50.00 % |
|---|---|---|---|---|---|

PREBILL
I6656-121

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
MEETINGS AND COMMUNICATIONS WITH UCC & PROFESSIONA

12/5/2023 10:57:10 AM   apopke

*Public/lafinance2/BNFData
Page:      1 -      79
Fees:      9/29/23 - 10/31/23
Disbs:     9/29/23 - 10/31/23

Tag:   YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 10/30/23 | 6683 | KT | ATTEND KICKOFF CALL WITH COUNSEL FOR UCC. | 1.10 | 545.00 | 599.50 | 129,440,230 | WO HD TFR |
| | | | | **1.10** | | **599.50** | | **Billable** |

PREBILL
I6656-121

12/5/2023 10:57:10 AM    apopke

*Public/lafinance2/BNFData
Page:    2 -    80
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**MEETINGS AND COMMUNICATIONS WITH UCC & PROFESSIONA**

Matter Type: Billable                                    Tag:   YES

Bill Atty:   5923  + JULIAN GURULE
Resp Atty: 5923    JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
                8939 SEPULVEDA BLVD SUITE 110-223
                LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
            CRO

Contact:
Phone:
E-Mail:   lmiller@paladinmgmt.com.
Rate ID:  RATE1                    Disb ID:
Office:   LA    LOS ANGELES
Dept:     BK    INSOLVENCY
Practice: BK    INSOLVENCY
Bill Freq: Fees: Monthly
           Disb: Monthly
Billing Instructions:

Fax:

Bill Format:  XEE
Opened:  9/29/23
Close Memo:
Closed:

**Work in Process:**

| | Fees | Disb. | Total |
|---|---|---|---|
| Fees: | 599.50 F | BILL WO HD TFR | .00 |
| Disbs: | .00 D | BILL WO HD TFR | .00 |
| Total: | 599.50 B | BILL WO HD TFR | .00 |
| A/R Balance: | .00 | | .00 |
| UNAPPLIED FUNDS | .00 | | .00 |

Last Bill:

**Year-to-Date**
Billings:                    .00
A/R Write-offs:              .00
WIP Variance:                .00
Cash Receipts:               .00

**Life-to-Date**
Net Billings:                .00
Target Billings:             .00
A/R Write-offs:              .00
WIP Variance:                .00
Cash Receipts:               .00

| Timekeepers | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|
| 6683   KHALED TARAZI | ASSOCIATES | 12/05/23 | 1.10 | 545.00 | 545.00 | 599.50 | WO HD TFR |
| | | | 1.10 | | | 599.50 | |

9071   FIRM FIRM

**Multiple Billing Attorneys**
5923   JULIAN GURULE          50.00 %        50.00 %        50.00 %

PREBILL
I6656-122

12/5/2023 10:57:11 AM    apopke

*Public/lafinance2/BNFData
Page:        1 -      81
Fees:    9/29/23 - 10/31/23
Disbs:  9/29/23 - 10/31/23

Tag:   YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
MEETINGS AND COMMUNICATIONS WITH MANAGEMENT AND DE

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/05/23 | 6683 KT | | ATTEND CALL WITH L. MILLER, PALADIN, AND BUCHALTER TEAMS REGARDING CASE STRATEGY. | 1.50 | 545.00 | 817.50 | 128.968,770 | WO HD TFR |
| 10/06/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH INTERNAL TEAM RE WORK STREAMS AND TASK LIST | .80 | 895.00 | 716.00 | 129.176,600 | WO HD TFR |
| 10/09/23 | 6683 KT | | ATTEND CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING CASE ISSUES. | .90 | 545.00 | 490.50 | 128.999,770 | WO HD TFR |
| 10/10/23 | 6683 KT | | ATTEND CALL WITH PALADIN AND BUCHALTER PROFESSIONALS REGARDING CASE UPDATES. | .70 | 545.00 | 381.50 | 129.034,950 | WO HD TFR |
| 10/10/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH PALADIN AND BUCHALTER TEAMS RE WORK STREAMS MANAGEMENT | .60 | 895.00 | 537.00 | 129.176,820 | WO HD TFR |
| 10/18/23 | 6683 KT | | CALL WITH J. GURULE REGARDING STATUS. | .20 | 545.00 | 109.00 | 129.200,240 | WO HD TFR |
| 10/19/23 | 6683 KT | | ATTEND CALL WITH PALADIN AND BUCHALTER REGARDING CASE MANAGEMENT ISSUES. | .50 | 545.00 | 272.50 | 129.238,590 | WO HD TFR |
| 10/19/23 | 6683 KT | | CALL WITH J. GURULE REGARDING STATUS. | .30 | 545.00 | 163.50 | 129.238,600 | WO HD TFR |
| 10/24/23 | 6683 KT | | ATTEND CALL WITH PALADIN AND BUCHALTER REGARDING CASE MANAGEMENT ISSUES. | .50 | 545.00 | 272.50 | 129.307,930 | WO HD TFR |
| 10/26/23 | 6683 KT | | ATTEND CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING CASE MANAGEMENT ISSUES. | .30 | 545.00 | 163.50 | 129.351,890 | WO HD TFR |
| 10/31/23 | 6683 KT | | CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING CASE MANAGEMENT ISSUES. | .80 | 545.00 | 436.00 | 129.494,780 | WO HD TFR |
| | | | | 7.10 | | 4,359.50 | | Billable |

I6656-122   LOS ANGELES
ICAP ENTERPRISES, INC.
MEETINGS AND COMMUNICATIONS WITH MANAGEMENT AND DE

Matter Type: Billable

Tag: YES

Bill Atty:   5923 + JULIAN GURULE
Resp Atty: 5923   JULIAN GURULE
Orig Atty:
Billing
Address: MAIN   LANCE MILLER, CRO
    8939 SEPULVEDA BLVD SUITE 110-223
    LOS ANGELES, CA 90045

Attn: MAIN   LANCE MILLER
    CRO

Contact:
Phone:
E-Mail: lmiller@paladinmgmt.com
Rate ID: RATE1    Disb ID:
Office: LA   LOS ANGELES
Dept: BK   INSOLVENCY
Practice: BK   INSOLVENCY
Bill Freq: Fees: Monthly
    Disb: Monthly
Billing Instructions:

Fax:
Bill Format: XEE
Opened: 9/29/23
Close Memo:
Closed:

**Work in Process:**

| | Fees: | 4,359.50 F | BILL WO HD TFR |
| | Disbs: | .00 D | BILL WO HD TFR |
| | Total: | 4,359.50 B | BILL WO HD TFR |

A/R Balance:   .00
UNAPPLIED FUNDS   .00

Last Bill:

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 1.40 | 895.00 | 895.00 | 1,253.00 | WO HD TFR |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/05/23 | 5.70 | 545.00 | 545.00 | 3,106.50 | WO HD TFR |
| | | | | 7.10 | | | 4,359.50 | |

50.00 %     9071   FIRM FIRM

**Multiple Billing Attorneys**
5923   JULIAN GURULE   50.00 %      50.00 %

PREBILL
I6656-123

12/5/2023 10:57:11 AM    apopke

*Public/lafinance2/BNFData
Page:      1 -      83
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES Bill Atty:  5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
PLANNING COORDINATION AND CASE MANAGEMENT

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 9/29/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF CASE STRATEGY AND NEXT STEPS | .40 | 895.00 | 358.00 | 128,746,280 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE FILING | .10 | 895.00 | 89.50 | 128,746,290 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH CHAMBER RE NEW FILING | .10 | 895.00 | 89.50 | 128,746,300 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH BOLLINGER RE FILING QUESTIONS | .10 | 895.00 | 89.50 | 128,746,310 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH CROSETTO RE STIP | .10 | 895.00 | 89.50 | 128,746,320 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE UPDATES | .20 | 895.00 | 179.00 | 128,746,330 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI AND BOLLINGER RE FILING ISSUES | .30 | 895.00 | 268.50 | 128,746,340 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE OPEN POINTS | .20 | 895.00 | 179.00 | 128,746,350 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STRATEGY | .20 | 895.00 | 179.00 | 128,746,360 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH G DYER RE STATUS AND BACKGROUND | .80 | 895.00 | 716.00 | 128,746,370 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE DIP, STRATEGY ISSUES | .70 | 895.00 | 626.50 | 128,746,380 | WO HD TFR |
| 9/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE GUARANTY | .20 | 895.00 | 179.00 | 128,746,390 | WO HD TFR |
| 9/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE PREP | .60 | 895.00 | 537.00 | 128,897,480 | WO HD TFR |
| 9/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FILINGS | .10 | 895.00 | 89.50 | 128,897,490 | WO HD TFR |
| 9/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STRATEGY | .30 | 895.00 | 268.50 | 128,897,500 | WO HD TFR |
| 9/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FIRST DAYS | .20 | 895.00 | 179.00 | 128,897,510 | WO HD TFR |
| 9/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE DOCS | .10 | 895.00 | 89.50 | 128,897,520 | WO HD TFR |
| 9/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH BOLLINGER RE OPEN ISSUES | .50 | 895.00 | 447.50 | 128,897,530 | WO HD TFR |
| 9/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE STRATEGY | .80 | 895.00 | 716.00 | 128,897,540 | WO HD TFR |
| 9/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE TASKS AND WORK STREAMS | .60 | 895.00 | 537.00 | 128,897,550 | WO HD TFR |
| 9/30/23 | 5923 | JG | 09 | PREPARATION OF DRAFT FIRST DAY DECLARATION | 1.40 | 895.00 | 1,253.00 | 128,897,560 | WO HD TFR |
| 9/30/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF ISSUES RE ADDITIONAL DEBTORS | .20 | 895.00 | 179.00 | 128,897,570 | WO HD TFR |
| 9/30/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF INTERNAL FILING QUESTIONS | .20 | 895.00 | 179.00 | 128,897,580 | WO HD TFR |
| 9/30/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF STATUS AND STRATEGIC CONSIDERATIONS | .30 | 895.00 | 268.50 | 128,897,590 | WO HD TFR |

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
PLANNING COORDINATION AND CASE MANAGEMENT

12/5/2023 10:57:12 AM   apopke

*Public/lafinance2/BNFData
Page:    2 -    84
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:    YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/01/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FIRST DAYS (MULTIPLE) | .60 | 895.00 | 537.00 | 129,176,240 | WO HD TFR |
| 10/01/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STATUS | .10 | 895.00 | 89.50 | 129,176,250 | WO HD TFR |
| 10/01/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FIRST DAYS | .20 | 895.00 | 179.00 | 129,176,260 | WO HD TFR |
| 10/01/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE STATUS | .10 | 895.00 | 89.50 | 129,176,270 | WO HD TFR |
| 10/01/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH LESNICK RE STATUS | .10 | 895.00 | 89.50 | 129,176,280 | WO HD TFR |
| 10/01/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FILINGS | .20 | 895.00 | 179.00 | 129,176,290 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH K SHEPPARD RE LITIGATION | .80 | 895.00 | 716.00 | 129,176,400 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH D EBEL RE LITIGATION | .40 | 895.00 | 358.00 | 129,176,410 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FIRST DAYS | .30 | 895.00 | 268.50 | 129,176,420 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE FIRST DAYS AND ISSUES | .40 | 895.00 | 358.00 | 129,176,430 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FIRST DAYS | .10 | 895.00 | 89.50 | 129,176,440 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH CHAMBERS RE FIRST DAY DATE | .10 | 895.00 | 89.50 | 129,176,450 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE DRAFTS | .10 | 895.00 | 89.50 | 129,176,460 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE STATUS | .20 | 895.00 | 179.00 | 129,176,470 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STRATEGY | .50 | 895.00 | 447.50 | 129,176,480 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STATUS | .10 | 895.00 | 89.50 | 129,176,490 | WO HD TFR |
| 10/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FILINGS | .20 | 895.00 | 179.00 | 129,176,500 | WO HD TFR |
| 10/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FIRST DAYS | .40 | 895.00 | 358.00 | 128,971,630 | WO HD TFR |
| 10/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE FIRST DAYS | .10 | 895.00 | 89.50 | 128,971,640 | WO HD TFR |
| 10/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH PEARCE RE FIRST DAYS | .10 | 895.00 | 89.50 | 128,971,650 | WO HD TFR |
| 10/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE FIRST DAYS | .40 | 895.00 | 358.00 | 128,971,660 | WO HD TFR |
| 10/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH HOLDER RE STATUS | .20 | 895.00 | 179.00 | 128,971,670 | WO HD TFR |
| 10/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FIRST DAYS | .20 | 895.00 | 179.00 | 128,971,680 | WO HD TFR |
| 10/03/23 | 5923 | JG | 05 | PREPARATION FOR FIRST DAY HEARING | 1.40 | 895.00 | 1,253.00 | 128,971,690 | WO HD TFR |
| 10/04/23 | 5923 | JG | 07 | ATTENDANCE AT FIRST DAY HEARING : TELEPHONIC | 2.10 | 895.00 | 1,879.50 | 128,971,780 | WO HD TFR |

PREBILL
I6656-123

12/5/2023 10:57:12 AM apopke

*Public/lafinance2/BNFData
Page: 3 - 85
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23
Tag: YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
PLANNING COORDINATION AND CASE MANAGEMENT

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/04/23 | 5923 JG | 05 | PREPARATION FOR FIRST DAY HEARING | 2.10 | 895.00 | 1,879.50 | 128,971,790 | WO HD TFR |
| 10/04/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STRATEGY | .30 | 895.00 | 268.50 | 128,971,800 | WO HD TFR |
| 10/04/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STRATEGY | .10 | 895.00 | 89.50 | 128,971,810 | WO HD TFR |
| 10/04/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FIRST DAY ORDERS | .20 | 895.00 | 179.00 | 128,971,820 | WO HD TFR |
| 10/04/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE STIP | .10 | 895.00 | 89.50 | 128,971,830 | WO HD TFR |
| 10/04/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STIP AND STRATEGY | .20 | 895.00 | 179.00 | 128,971,840 | WO HD TFR |
| 10/04/23 | 5923 JG | 05 | PREPARATION FOR FIRST DAY HEARING | 1.00 | 895.00 | 895.00 | 128,971,850 | WO HD TFR |
| 10/05/23 | 5923 JG | 07 | ATTENDANCE AT PALADIN / BUCHALTER TEAM PLANNING CALL | 1.50 | 895.00 | 1,342.50 | 128,971,940 | WO HD TFR |
| 10/05/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH BOLLINGER RE WORK STREAMS | .20 | 895.00 | 179.00 | 128,971,950 | WO HD TFR |
| 10/05/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STRATEGY | .30 | 895.00 | 268.50 | 128,971,960 | WO HD TFR |
| 10/05/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE STRATEGY AND WORK STREAMS | .50 | 895.00 | 447.50 | 128,971,970 | WO HD TFR |
| 10/05/23 | 2061 BDB | 01 | TELEPHONE CONFERENCE WITH CALL WITH TEAM TO DISCUSS ALL OPEN ISSUES, STATUS AND ORGANIZATION OF MANNER OF ADDRESSING | 2.10 | 815.00 | 1,711.50 | 128,977,990 | WO HD TFR |
| 10/06/23 | 2061 BDB | 01 | TELEPHONE CONFERENCE WITH TEAM TO ADDRESS LIST OF ITEMS AND MANNER OF ADDRESSING | 1.10 | 815.00 | 896.50 | 128,978,070 | WO HD TFR |
| 10/06/23 | 6644 NC | 02 | CONFERENCE CALL WITH THE BUCHALTER TEAM TO DISCUSS WORK DELEGATION ISSUES | .90 | 440.00 | 396.00 | 128,991,760 | WO HD TFR |
| 10/06/23 | 6837 ED | 02 | CONFERENCE CALL WITH BO BOLLINGER, JULIAN GURULE, DAKOTA PEARCE, NICHOLAS COUCHOT, KHALED TARAZI RE: COORDINATION OF DEBTOR MOTIONS WORK | .90 | 285.00 | 256.50 | 128,992,110 | WO HD TFR |
| 10/06/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE PLANNING | .10 | 895.00 | 89.50 | 129,176,590 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TUCKER ELLIS | .30 | 895.00 | 268.50 | 129,176,700 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH PALADIN AND BUCHALTER FOR WORK STREAMS | .90 | 895.00 | 805.50 | 129,176,710 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE TASKS | .50 | 895.00 | 447.50 | 129,176,720 | WO HD TFR |
| 10/09/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE PLANNING | .10 | 895.00 | 89.50 | 129,176,730 | WO HD TFR |

PREBILL
I6656-123

Buchalter
LOS ANGELES
ICAP ENTERPRISES, INC.
PLANNING COORDINATION AND CASE MANAGEMENT

12/5/2023 10:57:13 AM   apopke

*Public/lafinance2/BNFData
Page:      4 -    86
Fees:    9/29/23 - 10/31/23
Disbs:   9/29/23 - 10/31/23

Tag:   YES  Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/10/23 | 2061 | BDB | 01 | TELEPHONE CONFERENCE WITH TEAM RE STATUS AND OPEN ISSUES TO ADDRESS | 1.00 | 815.00 | 815.00 | 129,157,810 | WO HD TFR |
| 10/10/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD AND MILLER RE STATUS AND ACTION ITEMS | .50 | 895.00 | 447.50 | 129,176,780 | WO HD TFR |
| 10/10/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE WORK STREAMS | .10 | 895.00 | 89.50 | 129,176,790 | WO HD TFR |
| 10/10/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE TASK LIST | .30 | 895.00 | 268.50 | 129,176,800 | WO HD TFR |
| 10/12/23 | 2061 | BDB | 01 | TELEPHONE CONFERENCE WITH TEAM RE STATUS AND OPEN ISSUES TO BE ADDRESSED | 1.10 | 815.00 | 896.50 | 129,157,950 | WO HD TFR |
| 10/12/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH PALADIN RE WORK STREAMS AND ACTION ITEMS | 1.00 | 895.00 | 895.00 | 129,176,840 | WO HD TFR |
| 10/13/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH PALADIN RE INVESTOR CALL | .50 | 895.00 | 447.50 | 129,176,870 | WO HD TFR |
| 10/16/23 | 2061 | BDB | 03 | CORRESPONDENCE WITH PANDY RE LIST OF LITIGATION FOR SCHEDULES AND RELATED ITEMS | .90 | 815.00 | 733.50 | 129,386,870 | WO HD TFR |
| 10/16/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI (MULTIPLE) RE FILINGS, STATUS AND WORK STREAMS | .90 | 895.00 | 805.50 | 129,696,170 | WO HD TFR |
| 10/17/23 | 6644 | NC | 03 | CORRESPONDENCE WITH BUCHALTER TEAM RE THE UPCOMING REAL ESTATE SALES | .20 | 440.00 | 88.00 | 129,178,470 | WO HD TFR |
| 10/18/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STRATEGY | .60 | 895.00 | 537.00 | 129,694,210 | WO HD TFR |
| 10/18/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE STATUS | .10 | 895.00 | 89.50 | 129,694,220 | WO HD TFR |
| 10/18/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH FREEMAN RE UCC | .30 | 895.00 | 268.50 | 129,694,230 | WO HD TFR |
| 10/18/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE STRATEGY | .80 | 895.00 | 716.00 | 129,694,240 | WO HD TFR |
| 10/19/23 | 2061 | BDB | 03 | CORRESPONDENCE WITH LANCE AND MIKE RE UPDATED ACTION ITEMS AND ENTITY LIST | .50 | 815.00 | 407.50 | 129,387,060 | WO HD TFR |
| 10/19/23 | 5923 | JG | 07 | ATTENDANCE AT TELEPHONIC STATUS CONFERENCE | .30 | 895.00 | 268.50 | 129,694,390 | WO HD TFR |
| 10/19/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE WORK STREAMS | .30 | 895.00 | 268.50 | 129,694,400 | WO HD TFR |
| 10/19/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH FREEMEN RE UCC | .30 | 895.00 | 268.50 | 129,694,410 | WO HD TFR |
| 10/19/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH PALADIN TEAM TO PREP FOR INVESTOR CALL | .20 | 895.00 | 179.00 | 129,694,420 | WO HD TFR |
| 10/20/23 | 2061 | BDB | 03 | CORRESPONDENCE WITH LANCE RE CONNECTION WITH | | | | | |

PREBILL
I6656-123

12/5/2023 10:57:13 AM apopke

*Public/afinance2/BNFData
Page: 5 - 87
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

Tag: YES Bill Atty: 5923

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
PLANNING COORDINATION AND CASE MANAGEMENT

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 10/20/23 | 5923 JG | | INTERESTED PURCHASER OF PROPERTY AND RELATED LOGISTICAL ISSUES | .50 | 815.00 | 407.50 | 129.387,090 | WO HD TFR |
| 10/20/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE STATUS | .20 | 895.00 | 179.00 | 129.692,810 | WO HD TFR |
| 10/20/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE OPEN POINTS | .10 | 895.00 | 89.50 | 129.692,820 | WO HD TFR |
| 10/20/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE PLANNING (MULTIPLE) | .20 | 895.00 | 179.00 | 129.692,830 | WO HD TFR |
| 10/22/23 | 5923 JG | 03 | CORRESPONDENCE WITH MILLER RE NEW DEBTOR ISSUES | .30 | 895.00 | 268.50 | 129.692,880 | WO HD TFR |
| 10/24/23 | 5923 JG | 07 | ATTENDANCE AT STATUS UPDATE CALL | .50 | 895.00 | 447.50 | 129.689,160 | WO HD TFR |
| 10/24/23 | 5923 JG | | ATTN TO STRATEGY AND RELATED ISSUES | .50 | 895.00 | 447.50 | 129.689,170 | WO HD TFR |
| 10/25/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER AND TARAZI RE DEVELOPMENT AND INTERNATIONAL | .30 | 895.00 | 268.50 | 129.689,280 | WO HD TFR |
| 10/25/23 | 5923 JG | | WORK ON STRATEGY WORK STREAMS AND ORGANIZATION | .70 | 895.00 | 626.50 | 129.689,290 | WO HD TFR |
| 10/26/23 | 5923 JG | | ATTN TO STRATEGIC ISSUES AND PLANNING | .50 | 895.00 | 447.50 | 129.689,380 | WO HD TFR |
| 10/31/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH DYER AND TARAZI RE OPEN ISSUES | .60 | 895.00 | 537.00 | 129.673,830 | WO HD TFR |
| 10/31/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE ACTION ITEMS | .60 | 895.00 | 537.00 | 129.673,840 | WO HD TFR |
| 10/31/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH BUCHALTER AND PALADIN TEAMS RE ACTION LIST | .60 | 895.00 | 537.00 | 129.673,850 | WO HD TFR |
| | | | | 47.00 | | 40,439.50 | | Billable |

PREBILL

12/5/2023 10:57:14 AM apopke

*Public/lafinance2/BNFData
Page: 6 - 88
Fees: 9/29/23 - 10/31/23
Disbs: 9/29/23 - 10/31/23

**Buchalter**
**LOS ANGELES**
**ICAP ENTERPRISES, INC.**
**PLANNING COORDINATION AND CASE MANAGEMENT**

I6656-123

Tag: YES

Matter Type: Billable

Bill Atty: 5923 + JULIAN GURULE
Resp Atty: 5923 JULIAN GURULE
Orig Atty:
Billing
Address: MAIN LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

Attn: MAIN LANCE MILLER
CRO

Contact:
Phone:
E-Mail: lmiller@paladinmgmt.com
Rate ID: RATE1    Disb ID:
Office: LA  LOS ANGELES
Dept: BK  INSOLVENCY
Practice: BK  INSOLVENCY
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:

Fax:
Bill Format: XEE
Opened: 9/29/23
Close Memo:
Closed:

**Work in Process:**

| | Fees | Disbs | |
|---|---|---|---|
| Fees: | 40,439.50 F | BILL WO HD TFR | |
| Disbs: | .00 D | BILL WO HD TFR | |
| Total: | 40,439.50 B | BILL WO HD TFR | |

A/R Balance: .00
UNAPPLIED FUNDS .00

Last Bill:

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

**Timekeepers**

| | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/01/23 | 7.20 | 815.00 | 815.00 | 5,868.00 | WO HD TFR |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 37.80 | 895.00 | 895.00 | 33,831.00 | WO HD TFR |
| 6644 | NICHOLAS COUCHOT | ASSOCIATES | 12/04/23 | 1.10 | 440.00 | 440.00 | 484.00 | WO HD TFR |
| 6837 | ERICK DIAZ | LAW CLERK | 11/30/23 | .90 | 285.00 | 285.00 | 256.50 | WO HD TFR |
| | | | | 47.00 | | | 40,439.50 | |

**Multiple Billing Attorneys**
| 5923 | JULIAN GURULE | 50.00 % | 9071 FIRM FIRM | 50.00 % |
|---|---|---|---|---|

1  Dakota Pearce (WSBA #57011)                          HONORABLE WHITMAN L. HOLT
   BUCHALTER
2  1420 5th Avenue, Suite 3100
   Seattle, Washington 98101
3  Telephone: (206) 319-7052
   Email: dpearce@buchalter.com
4
   Bernard D. Bollinger, Jr. (CA SBN:
5  132817)*
   Julian I. Gurule (CA SBN: 251260)*
6  Khaled Tarazi (AZ SBN: 032446)*
   BUCHALTER
7  1000 Wilshire Blvd., Suite 1500
   Los Angeles, California 90017
8  Email: bbollinger@buchalter.com
          jgurule@buchalter.com
9         ktarazi@buchalter.com

10 *Admitted *Pro Hac Vice*

11 *Counsel to Debtors and Debtors in
   Possession*

12              UNITED STATES BANKRUPTCY COURT
13              EASTERN DISTRICT OF WASHINGTON

14
   In re:                                      Chapter 11
15
   iCAP ENTERPRISES, INC., *et al.*,           Lead Case No. 23-01243-WLH11
16                                             Jointly Administered
                        Debtors.[1]
17                                             **NOTICE OF MONTHLY FEE
18                                             APPLICATION OF BUCHALTER
                                               FOR ALLOWANCE AND
19                                             PAYMENT OF INTERIM
                                               COMPENSATION AND
20                                             REIMBURSEMENT OF
                                               EXPENSES FOR THE PERIOD
21                                             SEPTEMBER 29, 2023 THROUGH
                                               OCTOBER 31, 2023**
22
   ---
23 [1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-
   01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault
24 Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC
   (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC
25 (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC
   (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01267-11); iCap Broadway, LLC (23-01252-11);
26 VH 1121 14th LLC (23-01264-11); VH Senior Care LLC (23-01266-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW,
   LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-
27 01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific
   Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); iCap Holding 6 LLC (23-
28 01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International
   Investments, LLC (23-01464-11).

NOTICE OF MONTHLY FEE APPLICATION – 1

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79732422v4

23-01243-WLH11    Doc 206    Filed 12/05/23    Entered 12/05/23 19:11:51    Pg 96 of 99

**TO: THE OFFICE OF THE UNITED STATES TRUSTEE, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, AND OTHER PARTIES IN INTEREST**

**PLEASE TAKE NOTICE** that the professionals listed on the chart below (the "Professionals") have applied to the United States Bankruptcy Court for the Eastern District of Washington for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the period commencing September 29, 2023 and ending October 31, 2023 (the "Application Period"). As detailed below, the Professionals seek allowance and payment of interim compensation for fees for services rendered, plus the expenses incurred during the Application Period.

| Professional's Name | Title | Total (100%) Fees Incurred | Total requested in this Application (100% of Fees and Expenses) | Amount of Fees to be Applied to Open Invoices (80% of Fees) | Amount of Fees To be Held in Trust (20% of Fees) |
|---|---|---|---|---|---|
| Julian Gurule | Shareholder | $68,557.00 | $68,557.00 | $54,845.60 | $13,711.40 |
| Bernard D. Bollinger, Jr. | Shareholder | $42,543.00 | $42,543.00 | $34,034.40 | $8,508.60 |
| Daniel Katz | Shareholder | $35,445.00 | $35,445.00 | $28,356.00 | $7,089.00 |
| Paul Arrow | Shareholder | $29,700.00 | $29,700.00 | $23,760.00 | $5,940.00 |
| David Mark | Shareholder | $20,670.00 | $20,670.00 | $16,536.00 | $4,134.00 |
| Jeffrey S. Wruble | Shareholder | $312.50 | $312.50 | $250.00 | $62.50 |
| Mancy Pendergrass | Senior Counsel | $14,934.50 | $14,934.50 | $11,947.60 | $2,986.90 |

NOTICE OF MONTHLY FEE APPLICATION - 2

Buchalter
A Professional Corporation
Seattle

BUCHALTER
1420 Fifth Avenue, Suite 3100
Seattle, WA 98101-1337
Telephone: 206.319.7052

BN 79732422v4

23-01243-WLH11    Doc 206    Filed 12/05/23    Entered 12/05/23 19:11:51    Pg 97 of 99

| Professional's Name | Title | Total (100%) Fees Incurred | Total requested in this Application (100% of Fees and Expenses) | Amount of Fees to be Applied to Open Invoices (80% of Fees) | Amount of Fees To be Held in Trust (20% of Fees) |
|---|---|---|---|---|---|
| John Crosetto | Senior Counsel | $202.50 | $202.50 | $162.00 | $40.50 |
| Khaled Tarazi | Associate | $91,723.50 | $91,723.50 | $73,378.80 | $18,344.70 |
| Dakota Pearce | Associate | $57,465.00 | $57,465.00 | $45,972.00 | $11,493.00 |
| Nicholas Couchot | Associate | $6,072.00 | $6,072.00 | $4,857.60 | $1,214.40 |
| Kara Gibson Schrader | Paralegal | $16,096.00 | $16,096.00 | $12,876.80 | $3,219.20 |
| Meaghan N. Bartholemy | Paralegal | $644.00 | $644.00 | $515.20 | $128.80 |
| Elyse Mills | Paralegal | $852.50 | $852.50 | $682.00 | $170.50 |
| Erick Diaz | Other | $13,338.00 | 13,338.00 | $10,670.04 | $2,667.96 |
| Caven Hamilton | Other | $1,710.00 | $1,710.00 | $1,368.00 | $342.00 |
| Sergio Ulloa | Other | $1,102.50 | $1,102.50 | $882.00 | $220.50 |
| Pandy McVay | Other | $525.00 | $525.00 | $420.00 | $105.00 |
| Nili Yavin | Other | $522.50 | $522.50 | $418.00 | $104.50 |
| Devra Featheringill | Other | $354.00 | $354.00 | $283.20 | $70.80 |
| General/Unallocated Expenses | | | $28,661.10 | | |
| **TOTAL** | | **$402,769.50** | **$431,430.60** | **$322,215.24** | **$80,554.26** |

Pursuant to the *Order Granting Debtors' Motion For Order Establishing Interim Fee Application and Expense Reimbursement Procedures* which was entered by the court on or about November 17, 2023 [ECF No. 168], any party objecting to the allowance and payment of interim compensation and reimbursement of expenses as requested must file a written objection with the court and serve a copy of that objection upon the Professionals whose Monthly Fee Application are the subject of

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79732422v4

23-01243-WLH11    Doc 206    Filed 12/05/23    Entered 12/05/23 19:11:51    Pg 98 of 99

the objection, the Debtors and their counsel of record, each of the Committees and their counsel of record, and the Office of the United States Trustee within fourteen (14) calendar days of the date that this Notice was mailed.

If an objection is timely filed and served, the Debtors will pay the Professionals whose application is the subject of an objection only the applicable percentage of those amounts not in dispute and will reserve any amounts in dispute for payment after the Court hears and resolves such dispute.

DATED this 5th day of December, 2023

By /s/ Dakota Pearce
Dakota Pearce (WSBA 57011)

BERNARD D. BOLLINGER, JR. (Admitted *Pro Hac Vice*)
JULIAN I. GURULE (Admitted *Pro Hac Vice*)
KHALED TARAZI (Admitted *Pro Hac Vice*)
BUCHALTER, a Professional Corporation

*Counsel to Debtors and Debtors in Possession*

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79732422v4