Dakota Pearce (WSBA #57011)
BUCHALTER
1420 5th Avenue, Suite 3100
Seattle, Washington 98101
Telephone: (206) 319-7052
Email: dpearce@buchalter.com

Bernard D. Bollinger, Jr. (CA SBN: 132817)*
Julian I. Gurule (CA SBN: 251260)*
Khaled Tarazi (AZ SBN: 032446)*
BUCHALTER
1000 Wilshire Blvd., Suite 1500
Los Angeles, California 90017
Email: bbollinger@buchalter.com
        jgurule@buchalter.com
        ktarazi@buchalter.com

*Admitted *Pro Hac Vice*

*Counsel to Debtors and Debtors in Possession*

HONORABLE WHITMAN L. HOLT

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WASHINGTON

In re:

ICAP ENTERPRISES, INC., *et al.*,

Debtors.[1]

Chapter 11

Lead Case No. 23-01243-WLH11
Jointly Administered

**SECOND MONTHLY FEE APPLICATION OF BUCHALTER FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

---

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01267-11); iCap Broadway, LLC (23-01252-11); VH 1121 14th LLC (23-01264-11); VH Senior Care LLC (23-01266-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW, LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); iCap Holding 6 LLC (23-01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International Investments, LLC (23-01464-11).

SECOND MONTHLY FEE APPLICATION – 1

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79882161y1

23-01243-WLH11    Doc 214    Filed 12/08/23    Entered 12/08/23 15:56:12    Pg 1 of 85

[No Hearing Required Pursuant to
L.B.R. 2002-1(c)(1)]

Buchalter, A Professional Corporation (the "Firm") submits this *Second Monthly Fee Application for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period of November 1, 2023 – November 30, 2023* (the "Application" and the "Application Period," respectively) for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, the Firm respectfully represents as follows:

The Firm is counsel to the Debtors. The Firm hereby applies to the court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

1.    The Firm billed a total of $314,443.66 in fees and expenses during the Application Period. The total fees represent 560.1 hours expended during the period covered by this Application. These fees and expenses break down as follows:

| Period | Fees | Expenses | Total |
|---|---|---|---|
| 11/01/2023 through 11/30/2023 | $309,774.00 | $4,669.66 | $314,443.66 |

2.    Accordingly, the Firm seeks allowance of interim compensation in the amount of a total of $314,443.66 at this time. This total is comprised of $309,774.00 (the fees for services rendered) plus $4,669.66 (the expenses incurred). The Firm will only apply 80% of the fees paid to outstanding invoices and will hold the additional 20% of the fees in trust pending approval of such fees through a quarterly interim fee application.

3.    This is the second monthly fee application of the Firm. The Firm filed its first monthly fee application on December 5, 2023. Accordingly, the Firm has not yet been paid and is not holding any amounts in trust.

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79883161v1

4. Attached as **Exhibit A** to this Application is the name of each professional who performed services in connection with this case during the period covered by this Application and the hourly rate for each such professional. Attached as **Exhibit B** to this Application are the detailed time and expense statements for the Application Period.

5. The Firm has served a copy of this Application on the applicable Notice Parties. The Application was mailed by first class mail, postage prepaid, on or about December 8, 2023. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about December 8, 2023.

6. Pursuant to this court's *Order Granting Debtors' Motion for Order Establishing Interim Fee Application and Expense Reimbursement Procedures* that was entered on or about November 17, 2023 ("Compensation Procedures Order"), the Debtors are authorized, but not directed, to make the payment requested herein without a further hearing or order of this court unless an objection to this Application is filed with the court and served upon the Notice Parties within 14 calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtors are authorized, but not directed, to pay 100% of the uncontested fees and expenses without further order of the court. If no objection is filed, the Debtors are authorized, but not directed, to pay 100% of all fees and expenses requested in the Application without further order of the court; provided, however, that in either case, the Firm will hold 20% of the amount of the fees paid in trust pending approval of such fees through a quarterly interim fee application.

7. The interim compensation and reimbursement of expenses sought in this Application are not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this court

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this court.

The Firm respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Compensation Procedures Order.

DATED this 8th day of December, 2023

By       */s/ Dakota Pearce*
        Dakota Pearce (WSBA 57011)

BERNARD D. BOLLINGER, JR. (Admitted *Pro Hac Vice*)
JULIAN I. GURULE (Admitted *Pro Hac Vice*)
KHALED TARAZI (Admitted *Pro Hac Vice*)
BUCHALTER, a Professional Corporation

*Counsel to Debtors and Debtors in Possession*

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79883161v1

# Exhibit A

| Timekeeper | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Julian Gurule | $895.00 | 64.4 | $57,638.00 |
| Daniel Katz | $850.00 | 17 | $14,450.00 |
| Bernard D. Bollinger, Jr. | $815.00 | 5.1 | $4,165.50 |
| Paul Arrow | $750.00 | 52.6 | $39,450.00 |
| David Mark | $650.00 | 22.2 | $14,430.00 |
| Christopher Rogers | $650.00 | 7.3 | $4,745.00 |
| Jeffrey S. Wruble | $625.00 | 0.3 | $187.50 |
| Mancy Pendergrass | $595.00 | 40.6 | $24,157.00 |
| Khaled Tarazi | $545.00 | 131.7 | $71,776.50 |
| Dakota Pearce | $450.00 | 61 | $27,450.00 |
| Nicholas Couchot | $440.00 | 47.7 | $20,988.00 |
| Kara Gibson Schrader | $320.00 | 11.6 | $3,712.00 |
| Devra Featheringill | $295.00 | 0.4 | $118.00 |
| Erick Diaz | $285.00 | 62.8 | $17,898.00 |
| Elyse Mills | $275.00 | 0.6 | $165.00 |
| Nili Yavin | $275.00 | 15 | $4,125.00 |
| Meaghan N. Bartholemy | $230.00 | 0.5 | $115.00 |
| Sergio Ulloa | $225.00 | 14.1 | $3,172.50 |
| Susana Lewis | $200.00 | 5.2 | $1,040.00 |
| **Total** | | 560.1 | $309,774.00 |

# Exhibit B

| Date | DsbCd | Description | Check No | Units | Rate | Amount | WIP Seq.# | Action |
|------|-------|-------------|----------|-------|------|--------|-----------|--------|
| 11/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 10/03/23 | 605875 | | | 87.89 | 130,161,760 | WO HD TFR _____ |
| 11/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 10/04/23 | 605875 | | | 413.57 | 130,161,770 | WO HD TFR _____ |
| 11/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 10/09/23 | 605875 | | | 375.71 | 130,161,780 | WO HD TFR _____ |
| 11/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 10/12/23 | 605875 | | | 22.10 | 130,161,790 | WO HD TFR _____ |
| 11/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 10/13/23 | 605875 | | | 44.20 | 130,161,800 | WO HD TFR _____ |
| 11/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 10/19/23 | 605875 | | | 22.10 | 130,161,810 | WO HD TFR _____ |
| 11/01/23 | ONRS | ONLINE RESEARCH: THOMSON REUTERS - WEST #1000288279 PERFORMED BY PEARCE,DAKOTA ON 10/02/23 | 605875 | | | 29.30 | 130,161,820 | WO HD TFR _____ |
| 11/10/23 | 35 | FILING FEES: CITIBUSINESS CARD PRO HAC VICE MOTIONS - KHALED TARAZI | | | | 200.00 | 130,255,350 | WO HD TFR _____ |
| 11/10/23 | 35 | FILING FEES: CITIBUSINESS CARD PRO HAC VICE MOTIONS - BERNARD D. BOLLINGER | | | | 200.00 | 130,255,360 | WO HD TFR _____ |
| 11/10/23 | 35 | FILING FEES: CITIBUSINESS CARD PRO HAC VICE MOTIONS - JULIAN I. GURULE | | | | 200.00 | 130,255,370 | WO HD TFR _____ |
| 11/14/23 | 42 | CORPORATE KIT: CAPITOL SERVICES, INC. OBTAIN TWO CERTIFICATES OF EXISTENCE - INV # 2023318364 | | | | 200.00 | 130,056,400 | WO HD TFR _____ |
| 11/30/23 | 30 | OTHER: RELATIVITY ODA LLC 'MONTHLY RELATIVITY CHARGES FOR DATABASE HOSTING ELECTRONIC DISCOVERY | | | | 261.47 | 130,357,840 | WO HD TFR _____ |
| 11/30/23 | 30 | OTHER: RELATIVITY ODA LLC 'MONTHLY RELATIVITY CHARGES FOR DATABASE HOSTING ELECTRONIC DISCOVERY | | | | 63.80 | 130,357,850 | WO HD TFR _____ |
| 11/30/23 | 30 | OTHER: RELATIVITY ODA LLC 'MONTHLY RELATIVITY CHARGES FOR DATABASE HOSTING ELECTRONIC DISCOVERY | | | | 2,549.52 | 130,357,860 | WO HD TFR _____ |
| | | | | | | **4,669.66** | | **Billable** |

PREBILL    **Buchalter**    12/8/2023 9:01:13 AM   apopke    *Public/lafinance2/BNFData

LOS ANGELES

I6656-1    ICAP ENTERPRISES, INC.

COSTS

Page:    2 -    2
Fees:  11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

**Disbursements by Type:**

| | | | |
|---|---|---|---|
| 30 | OTHER: | 2,874.79 | WO HD TFR _____ |
| 35 | FILING FEES | 600.00 | WO HD TFR _____ |
| 42 | CORPORATE KIT | 200.00 | WO HD TFR _____ |
| ONRS | ONLINE RESEARCH | 994.87 | WO HD TFR _____ |
| | | **4,669.66** | |

**PREBILL**

I6656-1

12/8/2023 9:01:13 AM    apopke

*Public/lafinance2/BNFData
Page:      3 -     3
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

**Buchalter**
LOS ANGELES
ICAP ENTERPRISES, INC.
COSTS

Tag:   YES

Matter Type: Billable

Bill Atty:   5923  **+**  JULIAN GURULE
Resp Atty: 5923      JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
8939 SEPULVEDA BLVD SUITE 110-223
LOS ANGELES, CA 90045

| Work in Process: | | | |
|---|---|---|---|
| | **Fees:** | .00 F | BILL WO HD TFR _____ |
| | **Disbs:** | 4,669.66 D | BILL WO HD TFR _____ |
| | **Total:** | 4,669.66 B | BILL WO HD TFR _____ |
| | **A/R Balance:** | .00 | |
| | **UNAPPLIED FUNDS** | .00 | |

Attn: MAIN  LANCE MILLER
CRO
Contact:
Phone:                                    Fax:
E-Mail: lmiller@paladinmgmt.com.
Rate ID: RATE1        Disb ID:          Bill Format: XEE
Office:  LA    LOS ANGELES
Dept:  BK    INSOLVENCY          Opened:  9/29/23
Practice: BK    INSOLVENCY          Close Memo:
Bill Freq: Fees: Monthly                   Closed:
Disb: Monthly
Billing Instructions:

Last Bill:

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | 111.60- | 111.60- |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | 111.60- | 111.60- |
| Cash Receipts: | .00 | .00 | .00 |

**Multiple Billing Attorneys**

| 5923 | JULIAN GURULE | 50.00 % | 9071 | FIRM FIRM | 50.00 % |
|---|---|---|---|---|---|

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/01/23 | 6683 | KT | REVIEW RESPONSES OF SUNSET TERRACE AND INVALUS TO 2004 REQUESTS. | .20 | 545.00 | 109.00 | 129,719,880 | WO HD TFR _____ |
| 11/01/23 | 6981 | CR | CONSULT REGARDING RETENTION OF REAL ESTATE ADVISORY FIRM. | .20 | 650.00 | 130.00 | 129,725,030 | WO HD TFR _____ |
| 11/01/23 | 6683 | KT | WORK ON NDA FOR REAL ESTATE ADVISORS. | 1.40 | 545.00 | 763.00 | 129,748,330 | WO HD TFR _____ |
| 11/01/23 | 6683 | KT | COMMUNICATIONS WITH B. BOLLINGER REGARDING ██████████. | .30 | 545.00 | 163.50 | 129,748,340 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 11 | REVIEW/REVISION OF ████████ | .60 | 450.00 | 270.00 | 129,790,100 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 11 | REVIEW/REVISION OF ████████ | .60 | 450.00 | 270.00 | 129,790,110 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: ████████ | .10 | 450.00 | 45.00 | 129,790,120 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: ████████ | .10 | 450.00 | 45.00 | 129,790,130 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 11 | REVIEW/REVISION OF ████████ | .60 | 450.00 | 270.00 | 129,790,140 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZE RE: ████████ | .10 | 450.00 | 45.00 | 129,790,150 | WO HD TFR _____ |
| 11/01/23 | 5551 | MAP | | FURTHER REVISE AND DRAFT ████████; | 1.60 | 595.00 | 952.00 | 129,978,460 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | ATTEND CALL WITH CALDERLY AND UCC PROFESSIONALS REGARDING REAL ESTATE ISSUES. | 1.60 | 545.00 | 872.00 | 129,722,830 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | CALL WITH L. MILLER, M. LANG, AND J. GURULE REGARDING REAL ESTATE ADVISOR RETENTION. | .30 | 545.00 | 163.50 | 129,724,280 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | CALL WITH L. MILLER, P. ELKIN, S. HO, AND J. GURULE REGARDING REAL ESTATE ADVISOR RETENTION. | .40 | 545.00 | 218.00 | 129,727,540 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | CALL WITH J. GURULE REGARDING ████████. | .30 | 545.00 | 163.50 | 129,731,630 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH D. PEARCE REGARDING 2004 REQUESTS ON MANMOHAN AND SARBIT DHILLON. | .20 | 545.00 | 109.00 | 129,731,640 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | CALL WITH L. MILLER REGARDING ████████. | .10 | 545.00 | 54.50 | 129,731,650 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | ANALYSIS OF ████████. | .20 | 545.00 | 109.00 | 129,731,660 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | CALL WITH M. PENDERGRASS REGARDING ████████. | .30 | 545.00 | 163.50 | 129,748,400 | WO HD TFR _____ |

**PREBILL**

**Buchalter**
LOS ANGELES

I6656-101
ICAP ENTERPRISES, INC.
ASSET ANALYSIS AND RECOVERY

12/8/2023 9:01:14 AM    apopke

*Public/lafinance2/BNFData
Page:        2 -        6
Fees:    11/01/23 - 11/30/23
Disbs:   11/01/23 - 11/30/23

Tag:    YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|-------|-------------|-------|------|--------|-----------|--------|
| 11/02/23 | 6683 | KT | | REVIEW COMMUNICATIONS REGARDING RETENTION OF REAL ESTATE ADVISORS. | .20 | 545.00 | 109.00 | 129,748,410 | WO HD TFR _____ |
| 11/02/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: ▮▮▮▮▮ | .10 | 450.00 | 45.00 | 129,790,220 | WO HD TFR _____ |
| 11/02/23 | 6886 | DP | 11 | REVIEW/REVISION OF ▮▮▮▮▮ AFTER DISCUSSIONS WITH KHALED TARAZI | .40 | 450.00 | 180.00 | 129,790,230 | WO HD TFR _____ |
| 11/02/23 | 5551 | MAP | | STRATEGY CONF W/ ATTY TARAZI RE ▮▮▮▮▮ | .20 | 595.00 | 119.00 | 129,978,530 | WO HD TFR _____ |
| 11/02/23 | 5923 | JG | 02 | CONFERENCE CALL WITH PALADIN, UCC REAL ESTATE ADVISORS RE DEVELOPMENT PLAN | 1.00 | 895.00 | 895.00 | 130,156,520 | WO HD TFR _____ |
| 11/03/23 | 6981 | CR | | CONSULT WITH ATTORNEY TARAZI REGARDING POWER OF ATTORNEY AND OTHER ISSUES. | .40 | 650.00 | 260.00 | 129,742,130 | WO HD TFR _____ |
| 11/03/23 | 6683 | KT | | WORK ON ▮▮▮▮▮. | 1.40 | 545.00 | 763.00 | 129,748,460 | WO HD TFR _____ |
| 11/03/23 | 5551 | MAP | | FURTHER ANALYSIS OF ▮▮▮▮▮ DRAFT CORRESPONDENCE TO TEAM RE SHAREFILE; ANALYSIS OF ▮▮▮▮▮ STRATEGY CONF W/ ATTYS MARK AND TARAZI RE SAME | 2.40 | 595.00 | 1,428.00 | 129,978,560 | WO HD TFR _____ |
| 11/06/23 | 6683 | KT | | ANALYSIS OF ISSUES REGARDING ▮▮▮▮▮. | .40 | 545.00 | 218.00 | 129,766,610 | WO HD TFR _____ |
| 11/06/23 | 5551 | MAP | | FURTHER ANALYSIS RE ▮▮▮▮▮ CORRESPOND W/ E-DISCOVERY TEAM RE DOCUMENT COLLECTION ISSUES; ANALYSIS OF ▮▮▮▮▮ INVESTIGATION | 1.40 | 595.00 | 833.00 | 129,978,600 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | | ATTEND CALL WITH J. CHRISTENSEN AND COUNSEL REGARDING SUNSET TERRACE TRANSACTION. | 1.50 | 545.00 | 817.50 | 129,789,730 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | | CALL WITH COMMITTEE AND DEBTOR PROFESSIONALS REGARDING COLPITTS TRANSACTION. | .90 | 545.00 | 490.50 | 129,801,250 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | | ANALYSIS REGARDING SUNSET TERRACE TRANSACTION ISSUES. | .70 | 545.00 | 381.50 | 129,801,260 | WO HD TFR _____ |
| 11/08/23 | 5923 | JG | 02 | CONFERENCE CALL WITH J CHRISTENSEN AND COUNSEL INTERVIEW RE SUNSET | 1.50 | 895.00 | 1,342.50 | 130,156,670 | WO HD TFR _____ |
| 11/09/23 | 6683 | KT | | CALL WITH M. PENDERGRASS AND D. PEARCE REGARDING 2004 EXAM RESPONSES. | .50 | 545.00 | 272.50 | 129,813,230 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/09/23 | 6683 KT | | ATTEND CALL WITH INVESTIGATION TEAM. | .70 | 545.00 | 381.50 | 129,822,190 | WO HD TFR _____ |
| 11/09/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH M. PENDERGRASS REGARDING ACCOUNTANT RETENTION ISSUES. | .30 | 545.00 | 163.50 | 129,822,200 | WO HD TFR _____ |
| 11/09/23 | 6683 KT | | REVIEW EMAIL FROM L. MILLER REGARDING PINEHURST. | .10 | 545.00 | 54.50 | 129,822,210 | WO HD TFR _____ |
| 11/09/23 | 6683 KT | | ATTEND TO ISSUES REGARDING JOINT ADMINISTRATION OF NEW DEBTOR ENTITIES. | .30 | 545.00 | 163.50 | 129,822,220 | WO HD TFR _____ |
| 11/10/23 | 6683 KT | | REVIEW WITNESS INTERVIEW NOTES FROM L. MILLER. | .30 | 545.00 | 163.50 | 129,829,180 | WO HD TFR _____ |
| 11/10/23 | 6837 ED | 13 | LEGAL RESEARCH RE ███████████████ ███████████████ | .40 | 285.00 | 114.00 | 130,286,440 | WO HD TFR _____ |
| 11/10/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF CS2 ISSUES | 1.00 | 895.00 | 895.00 | 130,406,050 | WO HD TFR _____ |
| 11/10/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF COLPITTS ISSUES | .80 | 895.00 | 716.00 | 130,406,060 | WO HD TFR _____ |
| 11/13/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH J. ELKIN REGARDING PAYMENT PROCEDURES.. | .30 | 545.00 | 163.50 | 129,987,440 | WO HD TFR _____ |
| 11/13/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF ██████████████ ██████████ | 1.60 | 895.00 | 1,432.00 | 130,406,130 | WO HD TFR _____ |
| 11/14/23 | 6683 KT | | FINALIZE CONSULTING AGREEMENT FOR J. RADER. | .30 | 545.00 | 163.50 | 129,885,780 | WO HD TFR _____ |
| 11/14/23 | 2183 JSW | 10 | REVIEW/ANALYSIS OF STRATEGIES REGARDING PRODUCTION OF DOCUMENTS, ███████████████ █████████████████. | .30 | 625.00 | 187.50 | 130,261,350 | WO HD TFR _____ |
| 11/16/23 | 6683 KT | | ATTEND TO ISSUES REGARDING SALE OF CS2 PROPERTY. | 1.10 | 545.00 | 599.50 | 129,933,950 | WO HD TFR _____ |
| 11/16/23 | 6683 KT | | ATTEND CALL WITH FORENSICS TEAM. | .90 | 545.00 | 490.50 | 129,940,390 | WO HD TFR _____ |
| 11/16/23 | 6683 KT | | CALL WITH P. ARROW AND J. GURULE REGARDING DIP ORDER AND SENZA SALE.. | .30 | 545.00 | 163.50 | 129,940,400 | WO HD TFR _____ |
| 11/16/23 | 5551 MAP | | PREPARE FOR AND ATTEND FORENSICS TASK FORCE MEETING; STRATEGY CONF W/ ATTYS GURULE, MARK AND TARAZI RE DOCUMENT REVIEW ISSUES | 2.10 | 595.00 | 1,249.50 | 130,391,150 | WO HD TFR _____ |
| 11/17/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH A. WILLIG REGARDING DILIGENCE ITEMS. | .20 | 545.00 | 109.00 | 129,966,700 | WO HD TFR _____ |
| 11/17/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF NOTES FROM CONVERSATIONS | .20 | 895.00 | 179.00 | 129,984,710 | WO HD TFR _____ |
| 11/17/23 | 6683 KT | | REVIEW COMMENTS TO CALDERLY ENGAGEMENT DOCUMENTS. | .30 | 545.00 | 163.50 | 129,987,580 | WO HD TFR _____ |

PREBILL **Buchalter** 12/8/2023 9:01:15 AM apopke *Public/lafinance2/BNFData
LOS ANGELES Page: 4 - 8
I6656-101 **ICAP ENTERPRISES, INC.** Fees: 11/01/23 - 11/30/23
**ASSET ANALYSIS AND RECOVERY** Disbs: 11/01/23 - 11/30/23

Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/17/23 | 6683 | KT | REVIEW EMAIL DOCUMENTS FROM L. MILLER FROM SHAREPOINT. | .30 | 545.00 | 163.50 | 129,987,590 | WO HD TFR _____ |
| 11/17/23 | 6683 | KT | WORK ON REAL ESTATE ADVISOR RETENTION ISSUES. | 1.30 | 545.00 | 708.50 | 129,987,600 | WO HD TFR _____ |
| 11/17/23 | 6837 | ED | 13 | LEGAL RESEARCH RE ███████████████ ████████ | 1.70 | 285.00 | 484.50 | 130,286,630 | WO HD TFR _____ |
| 11/19/23 | 6837 | ED | 13 | LEGAL RESEARCH RE ███████████████ ████████ | 2.10 | 285.00 | 598.50 | 130,286,670 | WO HD TFR _____ |
| 11/19/23 | 6837 | ED | 09 | PREPARATION OF RESEARCH FINDINGS MEMORANDUM | 3.50 | 285.00 | 997.50 | 130,286,680 | WO HD TFR _____ |
| 11/20/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH A. WILLIG REGARDING DILIGENCE ITEMS. | .20 | 545.00 | 109.00 | 130,026,600 | WO HD TFR _____ |
| 11/20/23 | 6683 | KT | REVIEW 2004 EXAM OF UCC AND EMAIL TO L. MILLER REGARDING SAME. | .20 | 545.00 | 109.00 | 130,026,610 | WO HD TFR _____ |
| 11/21/23 | 6683 | KT | REVIEW NOTES OF INTERVIEW WITH ACCOUNTANT AND RELATED ANALYSIS. | .60 | 545.00 | 327.00 | 130,039,110 | WO HD TFR _____ |
| 11/21/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE SALE | .10 | 895.00 | 89.50 | 130,096,290 | WO HD TFR _____ |
| 11/21/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH ARROW RE BID PROCEDURES | .30 | 895.00 | 268.50 | 130,096,300 | WO HD TFR _____ |
| 11/21/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF KORNFELD EMAIL RE HISTORIC TRANSACTIONS | .20 | 895.00 | 179.00 | 130,096,310 | WO HD TFR _____ |
| 11/21/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING RETENTION OF FORENSICS CONSULTANT. | .30 | 545.00 | 163.50 | 130,278,120 | WO HD TFR _____ |
| 11/21/23 | 6837 | ED | 09 | PREPARATION OF MEMORANDUM REGARDING RESEARCH FINDINGS | .90 | 285.00 | 256.50 | 130,286,710 | WO HD TFR _____ |
| 11/21/23 | 5928 | MNB | ██████████████████████████████ | .50 | 230.00 | 115.00 | 130,407,210 | WO HD TFR _____ |
| 11/22/23 | 6683 | KT | PHONE AND EMAIL CORRESPONDENCE WITH S. MCFARLAND AND L. MILLER REGARDING CAMAS PROPERTIES. | .50 | 545.00 | 272.50 | 130,278,210 | WO HD TFR _____ |
| 11/27/23 | 6683 | KT | WORK ON ISSUES REGARDING RETENTION OF REAL ESTATE ADVISOR. | .20 | 545.00 | 109.00 | 130,152,780 | WO HD TFR _____ |
| 11/28/23 | 6683 | KT | COMMUNICATIONS WITH S. MCFARLAND AND L. MILLER | | | | | |

PREBILL **Buchalter**      12/8/2023 9:01:15 AM    apopke     *Public/lafinance2/BNFData
          LOS ANGELES                                          Page:     5 -    9
I6656-101     ICAP ENTERPRISES, INC.                                 Fees:   11/01/23 - 11/30/23
          ASSET ANALYSIS AND RECOVERY                        Disbs:  11/01/23 - 11/30/23

                                                        Tag:   YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | REGARDING CAMAS PROPERTIES. | .20 | 545.00 | 109.00 | 130,169,220 | WO HD TFR _____ |
| 11/28/23 | 5923 JG | 07 | ATTENDANCE AT INTERVIEW W T LINDEN | 1.00 | 895.00 | 895.00 | 130,406,300 | WO HD TFR _____ |
| 11/28/23 | 6837 ED | 09 | PREPARATION OF FORMAL MEMO REGARDING RESEACH | 4.90 | 285.00 | 1,396.50 | 130,424,810 | WO HD TFR _____ |
| 11/29/23 | 6683 KT | | COMMUNICATIONS WITH G. DYER, AND J. ELKIN REGARDING CONSULTANT RETENTION ISSUES. | .30 | 545.00 | 163.50 | 130,205,850 | WO HD TFR _____ |
| 11/29/23 | 6837 ED | 09 | PREPARATION OF RESEARCH MEMORANDUM | 7.00 | 285.00 | 1,995.00 | 130,286,830 | WO HD TFR _____ |
| 11/30/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH G. DYER AND J. ELKIN REGARDING FORENSIC CONSULTANT RETENTION ISSUES. | .20 | 545.00 | 109.00 | 130,278,300 | WO HD TFR _____ |
| 11/30/23 | 6683 KT | | REVIEW EMAIL FROM L. MILLER TO M. HORTON REGARDING PRE-PETITION IT SERVICES. | .10 | 545.00 | 54.50 | 130,360,660 | WO HD TFR _____ |
| 11/30/23 | 6837 ED | 13 | LEGAL RESEARCH RE ███████████████████ | 2.40 | 285.00 | 684.00 | 130,424,840 | WO HD TFR _____ |
| 11/30/23 | 6837 ED | 13 | LEGAL RESEARCH RE ███████████████████ | .20 | 285.00 | 57.00 | 130,424,850 | WO HD TFR _____ |
| 11/30/23 | 6837 ED | 09 | PREPARATION OF RESEARCH MEMORANDUM | 5.10 | 285.00 | 1,453.50 | 130,424,860 | WO HD TFR _____ |
| | | | | **68.00** | | **32,490.50** | | **Billable** |

Matter Type: Billable                                Tag:   YES

| | |
|---|---|
| Bill Atty:  5923 **+** JULIAN GURULE | **Work in Process:** |
| Resp Atty: 5923    JULIAN GURULE | **Fees:**   **32,490.50 F**  BILL WO HD TFR _____ |
| Orig Atty: | **Disbs:**   **.00 D**  BILL WO HD TFR _____ |
| Billing | **Total:**   **32,490.50 B**  BILL WO HD TFR _____ |
| Address: MAIN  LANCE MILLER, CRO | |
|               8939 SEPULVEDA BLVD SUITE 110-223 | **A/R Balance:**    .00 |
|               LOS ANGELES, CA 90045 | **UNAPPLIED FUNDS**    .00 |

Attn: MAIN  LANCE MILLER
              CRO

Last Bill:

| | | | |
|---|---|---|---|
| Contact: | | | |
| Phone: | Fax: | | |
| E-Mail: lmiller@paladinmgmt.com. | **Year-to-Date** | **Fees** | **Disb.** | **Total** |

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

Rate ID: RATE1      Disb ID:        Bill Format: XEE
Office:  LA    LOS ANGELES         Opened:  9/29/23
Dept:  BK    INSOLVENCY         Close Memo:
Practice:  BK    INSOLVENCY        Closed:

| Life-to-Date | | | |
|---|---|---|---|
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

Bill Freq: Fees: Monthly
        Disb: Monthly
Billing Instructions:

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 7.70 | 895.00 | 895.00 | 6,891.50 | WO HD TFR _____ |
| 6981 | CHRISTOPHER ROGERS | SHAREHOLDERS | 12/05/23 | .60 | 650.00 | 650.00 | 390.00 | WO HD TFR _____ |
| 2183 | JEFFREY S WRUBLE | SHAREHOLDERS | 11/30/23 | .30 | 625.00 | 625.00 | 187.50 | WO HD TFR _____ |
| 6837 | ERICK DIAZ | ASSOCIATES | 11/30/23 | 28.20 | 285.00 | 285.00 | 8,037.00 | WO HD TFR _____ |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 12/05/23 | 2.60 | 450.00 | 450.00 | 1,170.00 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 20.40 | 545.00 | 545.00 | 11,118.00 | WO HD TFR _____ |
| 5551 | MANCY PENDERGRASS | SENIOR COUNSEL | 11/30/23 | 7.70 | 595.00 | 595.00 | 4,581.50 | WO HD TFR _____ |
| 5928 | MEAGHAN N. BARTHOLEMY | PARALEGALS | 11/30/23 | .50 | 230.00 | 230.00 | 115.00 | WO HD TFR _____ |
| | | | | 68.00 | | | 32,490.50 | |

**Multiple Billing Attorneys**

| 5923 | JULIAN GURULE | 50.00 % | 9071 | FIRM FIRM | 50.00 % |
|---|---|---|---|---|---|

Tag:  YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/01/23 | 6644 NC | 09 | PREPARATION OF ADDITIONAL ASPECTS OF THE BIDDING PROCEDURES MOTION | .80 | 440.00 | 352.00 | 129,728,880 | WO HD TFR _____ |
| 11/01/23 | 5923 JG | | ATTN TO REAL ESTATE ADVISOR ISSUES | .40 | 895.00 | 358.00 | 130,437,620 | WO HD TFR _____ |
| 11/02/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING SENZA KENMORE PSA. | .50 | 545.00 | 272.50 | 129,729,040 | WO HD TFR _____ |
| 11/02/23 | 6644 NC | 09 | PREPARATION OF FURTHER ASPECTS OF THE BIDDING PROCEDURES MOTION | 1.00 | 440.00 | 440.00 | 129,734,020 | WO HD TFR _____ |
| 11/02/23 | 6938 DK | | ATTENTION TO WORK ON PSA; CONFERENCES WITH L. MILLER AND BUCHALTER TEAM RE SAME; CIRCULATE RESPONSIVE DRAFT OF PSA TO BUYER'S COUNSEL FOR REVIEW | 3.00 | 850.00 | 2,550.00 | 130,109,920 | WO HD TFR _____ |
| 11/02/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF ASSET SALE AND ADVISOR ISSUES | .80 | 895.00 | 716.00 | 130,437,730 | WO HD TFR _____ |
| 11/03/23 | 6644 NC | 09 | PREPARATION OF FURTHER ASPECTS OF THE BID PROCEDURES AND SALE MOTION | 7.20 | 440.00 | 3,168.00 | 129,742,670 | WO HD TFR _____ |
| 11/03/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF AIRLINK ISSUES AND RELATED CORRESPONDENCE W J KORNFELD | .60 | 895.00 | 537.00 | 130,437,840 | WO HD TFR _____ |
| 11/03/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF AND ATTENTION TO REAL ESTATE ADVISOR ISSUES | .80 | 895.00 | 716.00 | 130,437,850 | WO HD TFR _____ |
| 11/06/23 | 6644 NC | 02 | CONFERENCE CALL WITH KHALED TARAZI RE THE SALE AND BID PROCEDURES ORDER | .10 | 440.00 | 44.00 | 129,766,260 | WO HD TFR _____ |
| 11/06/23 | 6644 NC | 09 | PREPARATION OF PROPOSED SALE ORDER IN CONNECTION WITH THE SALE OF THE SENZA PROPERTY | 2.20 | 440.00 | 968.00 | 129,766,270 | WO HD TFR _____ |
| 11/06/23 | 6644 NC | 09 | PREPARATION OF THE DRAFT OF THE BIDDING PROCEDURES ORDER RE THE SALE OF THE SENZA PROPERTY | 1.80 | 440.00 | 792.00 | 129,766,280 | WO HD TFR _____ |
| 11/06/23 | 6644 NC | 09 | PREPARATION OF INITIAL DRAFT OF THE BIDDING PROCEDURES | 2.30 | 440.00 | 1,012.00 | 129,766,290 | WO HD TFR _____ |
| 11/06/23 | 6683 KT | | PREPARE FOR AND ATTEND CALL WITH BUYER'S COUNSEL FOR SENZA KENMORE PROPERTY. | .80 | 545.00 | 436.00 | 129,766,620 | WO HD TFR _____ |
| 11/06/23 | 6683 KT | | WORK ON ISSUES FOR SENZA SALE MOTION AND ORDER. | .80 | 545.00 | 436.00 | 129,766,630 | WO HD TFR _____ |
| 11/06/23 | 6938 DK | | TELEPHONE CONFERENCE WITH LENDER'S COUNSEL RE COMMENTS TO REVISED PURCHASE AND SALE AGREEMENT FOR SENZA KENMORE | .40 | 850.00 | 340.00 | 130,109,980 | WO HD TFR _____ |
| 11/06/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF STATUS OF ASSET ANALYSIS | .50 | 895.00 | 447.50 | 130,437,980 | WO HD TFR _____ |

**PREBILL**  **Buchalter**
LOS ANGELES
I6656-102   ICAP ENTERPRISES, INC.
ASSET DISPOSITION

12/8/2023 9:01:17 AM   apopke   *Public/lafinance2/BNFData
Page:     2 -      12
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/07/23 | 6644 NC | 09 | PREPARATION OF NOTICE OF SALE PROCEDURES, AUCTION DATE AND SALE HEARING | 1.20 | 440.00 | 528.00 | 129,806,230 | WO HD TFR _____ |
| 11/07/23 | 6644 NC | 11 | REVIEW/REVISION OF CERTAIN ASPECTS OF THE BIDDING AND SALE PROCEDURES MOTION | 2.10 | 440.00 | 924.00 | 129,806,240 | WO HD TFR _____ |
| 11/07/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING SENZA PSA.. | .30 | 545.00 | 163.50 | 129,843,120 | WO HD TFR _____ |
| 11/08/23 | 6683 KT | | ANALYSIS REGARDING SENZA KENMORE SALE ISSUES. | .90 | 545.00 | 490.50 | 129,801,270 | WO HD TFR _____ |
| 11/08/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE SALES | .10 | 895.00 | 89.50 | 130,156,680 | WO HD TFR _____ |
| 11/09/23 | 6683 KT | | WORK ON REAL ESTATE ADVISOR RETENTION AGREEMENTS. | .90 | 545.00 | 490.50 | 129,822,230 | WO HD TFR _____ |
| 11/11/23 | 6683 KT | | ANALYSIS OF SENZA PSA ISSUES. | .60 | 545.00 | 327.00 | 129,843,310 | WO HD TFR _____ |
| 11/11/23 | 6683 KT | | ATTEND TO SENZA SALE ISSUES. | .30 | 545.00 | 163.50 | 129,843,320 | WO HD TFR _____ |
| 11/13/23 | 6644 NC | 11 | REVIEW/REVISION OF THE NOTICE AND THE RELIEF REQUESTED SECTIONS OF THE SALE AND BIDDING PROCEDURES MOTION | 2.60 | 440.00 | 1,144.00 | 129,871,000 | WO HD TFR _____ |
| 11/13/23 | 6683 KT | | WORK ON ADDITIONAL SENZA KENMORE SALE ISSUES.. | 1.00 | 545.00 | 545.00 | 129,987,450 | WO HD TFR _____ |
| 11/13/23 | 6683 KT | | WORK ON SENZA KENMORE SALE MOTION ISSUES. | 1.10 | 545.00 | 599.50 | 129,987,460 | WO HD TFR _____ |
| 11/13/23 | 2097 PSA | | REVIEW AND REVISE INITIAL DRAFT OF BID PROCEDURE AND SALE MOTION. | 2.20 | 750.00 | 1,650.00 | 130,010,360 | WO HD TFR _____ |
| 11/13/23 | 2097 PSA | | ANALYSIS OF ISSUES RE SENZA SALE ORDER. | 1.30 | 750.00 | 975.00 | 130,010,370 | WO HD TFR _____ |
| 11/13/23 | 2097 PSA | | T/C K. TERAZI RE SENZA SALE ISSUES. | .30 | 750.00 | 225.00 | 130,010,380 | WO HD TFR _____ |
| 11/14/23 | 6683 KT | | ATTEND TO ISSUES REGARDING FINALIZATION OF SENZA KENMORE APA. | .40 | 545.00 | 218.00 | 129,887,870 | WO HD TFR _____ |
| 11/15/23 | 6644 NC | 11 | REVIEW/REVISION OF VARIOUS ASPECTS OF THE PROPOSED SALE ORDER APPROVING THE SALE OF THE SENZA PROPERTY | 2.10 | 440.00 | 924.00 | 129,925,010 | WO HD TFR _____ |
| 11/15/23 | 6644 NC | 11 | REVIEW/REVISION OF VARIOUS ASPECTS OF THE PROPOSED SALE ORDER APPROVING THE SALE OF THE SENZA PROPERTY | 1.60 | 440.00 | 704.00 | 129,925,020 | WO HD TFR _____ |
| 11/15/23 | 2097 PSA | | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM L. MILLER AND PROPOSED SENZA SALE TIME LINE. | .40 | 750.00 | 300.00 | 129,935,850 | WO HD TFR _____ |
| 11/15/23 | 6683 KT | | WORK ON SENZA KENMORE SALE ISSUES. | .50 | 545.00 | 272.50 | 129,987,530 | WO HD TFR _____ |
| 11/16/23 | 6938 DK | | CONFERENCE WITH K. TARAZI RE ███████████ | | | | | |

**PREBILL** **Buchalter**    12/8/2023 9:01:17 AM apopke  *Public/lafinance2/BNFData

     LOS ANGELES               Page:  3 -  13

**I6656-102**  **ICAP ENTERPRISES, INC.**         Fees: 11/01/23 - 11/30/23

     **ASSET DISPOSITION**          Disbs: 11/01/23 - 11/30/23

                          Tag: YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | ██████████████████ | .50 | 850.00 | 425.00 | 129,951,930 | WO HD TFR _____ |
| 11/16/23 | 6938 | DK | DRAFT AND PREPARE PAYMENT GUARANTY FOR STACIE ZHONG; EXCHANGE EMAILS WITH L. MILLER RE ████████ | 1.70 | 850.00 | 1,445.00 | 129,951,940 | WO HD TFR _____ |
| 11/16/23 | 6644 | NC 11 | REVIEW/REVISION OF FINAL ASPECTS OF THE PROPOSED SALE ORDER APPROVING THE SALE OF THE SENZA PROPERTY | .50 | 440.00 | 220.00 | 129,986,590 | WO HD TFR _____ |
| 11/16/23 | 6644 | NC 11 | REVIEW/REVISION OF FINAL ASPECTS OF THE PROPOSED BIDDING PROCEDURES ORDER APPROVING THE SALE OF THE SENZA PROPERTY | .60 | 440.00 | 264.00 | 129,986,600 | WO HD TFR _____ |
| 11/16/23 | 6644 | NC 10 | REVIEW/ANALYSIS OF CORRESPONDENCE RE THE EXECUTED DRAFT OF THE PURCHASE AGREEMENT FOR THE SENZA PROPERTY | .10 | 440.00 | 44.00 | 129,986,610 | WO HD TFR _____ |
| 11/16/23 | 6644 | NC 11 | REVIEW/REVISION OF VARIOUS ASPECTS OF THE MOTION TO APPROVE THE BIDDING PROCEDURES AND SALE WITH RESPECT TO THE SENZA PROPERTY | 3.90 | 440.00 | 1,716.00 | 129,986,620 | WO HD TFR _____ |
| 11/16/23 | 6644 | NC 11 | REVIEW/REVISION OF VARIOUS ASPECTS OF THE BIDDING PROCEDURES TO INCORPORATE REVISIONS FROM THE SALE AND BID PROCEDURES MOTION | .80 | 440.00 | 352.00 | 129,986,630 | WO HD TFR _____ |
| 11/16/23 | 2097 | PSA | REVIEW AND REVISE DRAFT SALE ORDER. | 1.30 | 750.00 | 975.00 | 130,006,660 | WO HD TFR _____ |
| 11/16/23 | 2097 | PSA | REVIEW AND REVISE DRAFT BID PROCEDURES ORDER. | .90 | 750.00 | 675.00 | 130,006,670 | WO HD TFR _____ |
| 11/16/23 | 2097 | PSA | CORRESPONDENCE W/ SENZA KENMORE BUYER RE DRAFT SALE ORDERS; | .20 | 750.00 | 150.00 | 130,006,680 | WO HD TFR _____ |
| 11/16/23 | 2097 | PSA | CORRESPONDENCE W/ COMMITTEE COUNSEL RE DRAFT SENZA KENMORE SALE ORDERS. | .20 | 750.00 | 150.00 | 130,006,690 | WO HD TFR _____ |
| 11/16/23 | 2097 | PSA | INITIAL REVIEW OF REVISED SALE AND BID PROCEDURES MOTION. | .60 | 750.00 | 450.00 | 130,006,700 | WO HD TFR _____ |
| 11/16/23 | 2097 | PSA | T/C COMMITTEE COUNSEL RE REAL PROPERTY SALE PROCEDURES. | .30 | 750.00 | 225.00 | 130,006,710 | WO HD TFR _____ |
| 11/16/23 | 2097 | PSA | CORRESPONDENCE W/ L. MILLER RE PROPERTY SALE STATUS. | .20 | 750.00 | 150.00 | 130,006,720 | WO HD TFR _____ |

| Date | Timekeeper | | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|------------|--|-------|-------------|-------|------|--------|-----------|--------|
| 11/17/23 | 6644 | NC | 10 | REVIEW/ANALYSIS OF CORRESPONDENCE RELATING TO THE STRUCTURE OF THE SALE MOTION | .20 | 440.00 | 88.00 | 129,986,740 | WO HD TFR _____ |
| 11/17/23 | 6644 | NC | 11 | REVIEW/REVISION OF THE SALE AND BID PROCEDURES MOTION TO INCORPORATE PAUL ARROW'S COMMENTS | .90 | 440.00 | 396.00 | 129,986,750 | WO HD TFR _____ |
| 11/17/23 | 6644 | NC | 09 | PREPARATION OF THE DECLARATION OF JAYMIE BECKETT ISO THE SALE AND BID PROCEDURES MOTION | 1.20 | 440.00 | 528.00 | 129,986,760 | WO HD TFR _____ |
| 11/17/23 | 6644 | NC | 10 | REVIEW/ANALYSIS OF THE COMMITTEE'S COMMENTS REGARDING THE BID PROCEDURES | .10 | 440.00 | 44.00 | 129,986,770 | WO HD TFR _____ |
| 11/17/23 | 6644 | NC | 10 | REVIEW/ANALYSIS OF LANCE MILLER'S SUMMARY OF THE MARKETING EFFORTS OF THE SENZA PROPERTY | .10 | 440.00 | 44.00 | 129,986,780 | WO HD TFR _____ |
| 11/17/23 | 6644 | NC | 09 | PREPARATION OF DECLARATION OF LANCE MILLER IN SUPPORT OF THE SALE AND BID PROCEDURES MOTION | .80 | 440.00 | 352.00 | 129,986,790 | WO HD TFR _____ |
| 11/17/23 | 6644 | NC | 11 | REVIEW/REVISION OF ADDITIONAL ASPECTS OF THE SALE AND BID MOTION TO INCORPORATE THE DEBTORS' MARKETING EFFORTS | .40 | 440.00 | 176.00 | 129,986,800 | WO HD TFR _____ |
| 11/17/23 | 2097 | PSA | | REVIEW AND REVISE SALE AND BID PROCEDURES MOTION. | 1.60 | 750.00 | 1,200.00 | 130,006,770 | WO HD TFR _____ |
| 11/17/23 | 2097 | PSA | | MULTIPLE CORRESPONDENCE W/ COMMITTEE COUNSEL RE SENZA SALE PROCESS AND FOLLOW UP RE SAME.. | .50 | 750.00 | 375.00 | 130,006,780 | WO HD TFR _____ |
| 11/17/23 | 2097 | PSA | | FOLLOW UP RE DECLARATIONS IN SUPPORT OF SENZA SALE MOTION. | .60 | 750.00 | 450.00 | 130,006,790 | WO HD TFR _____ |
| 11/17/23 | 2097 | PSA | | FOLLOW UP ANALYSIS RE BID PROCEDURES IN LIGHT OF COMMITTEE COMMENTS AND REQUESTS. | .60 | 750.00 | 450.00 | 130,006,800 | WO HD TFR _____ |
| 11/19/23 | 2097 | PSA | | REVIEW AND REVISE UPDATED VERSION OF SALE AND BID MOTION. | .80 | 750.00 | 600.00 | 130,044,740 | WO HD TFR _____ |
| 11/19/23 | 2097 | PSA | | REVIEW DECLARATIONS IN SUPPORT OF SALE AND BID MOTION. | .40 | 750.00 | 300.00 | 130,044,750 | WO HD TFR _____ |
| 11/20/23 | 6644 | NC | 03 | CORRESPONDENCE WITH BUCHALTER TEAM RE CERTAIN REVISIONS TO THE SALE AND BID PROCEDURES MOTION | .30 | 440.00 | 132.00 | 130,036,120 | WO HD TFR _____ |
| 11/20/23 | 6644 | NC | 03 | CORRESPONDENCE WITH JAYMIE BECKETT RE ADDITIONAL INFORMATION FOR HER DECLARATION ISO THE SALE AND BID PROCEDURES MOTION | .20 | 440.00 | 88.00 | 130,036,130 | WO HD TFR _____ |
| 11/20/23 | 6644 | NC | 11 | REVIEW/REVISION OF THE SALE AND BID PROCEDURES MOTION TO INCORPORATE THE PROPOSED REVISIONS FROM COUNSEL FOR THE COMMITTEE AND THE STALKING | | | | | |

PREBILL  **Buchalter**
LOS ANGELES
I6656-102  ICAP ENTERPRISES, INC.
ASSET DISPOSITION

12/8/2023 9:01:18 AM  apopke  *Public/lafinance2/BNFData
Page:  5 -  15
Fees:  11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:  YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | HORSE BIDDER | 2.40 | 440.00 | 1,056.00 | 130,036,140 | WO HD TFR _____ |
| 11/20/23 | 6644 | NC | 11 | REVIEW/REVISION OF THE DECLARATION OF LANCE MILLER IN SUPPORT OF THE SALE MOTION TO ATTEST TO THE BID PROCEDURES | 1.20 | 440.00 | 528.00 | 130,036,150 | WO HD TFR _____ |
| 11/20/23 | 6644 | NC | 10 | REVIEW/ANALYSIS OF CORRESPONDENCE RE THE SALE AND AUCTION TIME LINE SET FORTH IN THE SALE MOTION | .10 | 440.00 | 44.00 | 130,036,160 | WO HD TFR _____ |
| 11/20/23 | 2097 | PSA | | CONTINUED PREPARATION OF SENZA KENMORE SALE MOTION, SUPPORTING DECLARATIONS AND RELATED DOCUMENTS. | 2.80 | 750.00 | 2,100.00 | 130,157,530 | WO HD TFR _____ |
| 11/20/23 | 2097 | PSA | | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM SENZA BUYER COUNSEL AND COMMENTS RE DRAFT BID PROCEDURES MOTION. | .30 | 750.00 | 225.00 | 130,157,540 | WO HD TFR _____ |
| 11/20/23 | 2097 | PSA | | CORRESPONDENCE W/ L. MILLER RE SALE TIME LINE ISSUES. | .20 | 750.00 | 150.00 | 130,157,550 | WO HD TFR _____ |
| 11/20/23 | 2097 | PSA | | REVIEW OF REVISED MILLER DECLARATION IN SUPPORT OF SENZA SALE MOTION. | .40 | 750.00 | 300.00 | 130,157,560 | WO HD TFR _____ |
| 11/20/23 | 2097 | PSA | | REVIEW OF CORRESPONDENCE FROM L MILLER AND COMMENTS TO HIS REVISED DECLARATION. | .20 | 750.00 | 150.00 | 130,157,570 | WO HD TFR _____ |
| 11/20/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING SENZA KEMORE SALE MOTION. | .80 | 545.00 | 436.00 | 130,170,390 | WO HD TFR _____ |
| 11/21/23 | 6644 | NC | 10 | REVIEW/ANALYSIS OF CORRESPONDENCE RE THE CLOSING DEADLINES FOR THE SENZA SALE | .20 | 440.00 | 88.00 | 130,065,470 | WO HD TFR _____ |
| 11/21/23 | 6644 | NC | 11 | REVIEW/REVISION OF VARIOUS ASPECTS OF THE NOTICE OF THE AUCTION OF THE SENZA PROPERTY AND THE SALE HEARING | .90 | 440.00 | 396.00 | 130,065,480 | WO HD TFR _____ |
| 11/21/23 | 6644 | NC | 11 | REVIEW/REVISION OF ADDITIONAL ASPECTS OF THE SALE MOTION TO INCORPORATE ADDITIONAL COMMENTS FROM THE STALKING HORSE BIDDER'S COUNSEL | .40 | 440.00 | 176.00 | 130,065,490 | WO HD TFR _____ |
| 11/21/23 | 6644 | NC | 11 | REVIEW/REVISION OF THE PROPOSED BIDDING PROCEDURES ORDER TO INCORPORATE COMMENTS FROM THE STALKING HORSE BIDDER'S COUNSEL | .40 | 440.00 | 176.00 | 130,065,500 | WO HD TFR _____ |
| 11/21/23 | 6644 | NC | 11 | REVIEW/REVISION OF VARIOUS ASPECTS OF THE PROPOSED SALE ORDER TO INCORPORATE THE COMMENTS FROM THE STALKING HORSE BIDDER'S | | | | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | COUNSEL | .80 | 440.00 | 352.00 | 130,065,510 | WO HD TFR _____ |
| 11/21/23 | 6644 | NC | 11 | REVIEW/REVISION OF THE SALE AND BID PROCEDURES MOTION TO SEPARATE THE MOTION FROM THE NOTICE OF THE MOTION | .50 | 440.00 | 220.00 | 130,065,520 | WO HD TFR _____ |
| 11/21/23 | 6644 | NC | 09 | PREPARATION OF THE NOTICE OF THE SALE AND BID PROCEDURES MOTION | .40 | 440.00 | 176.00 | 130,065,530 | WO HD TFR _____ |
| 11/21/23 | 6876 | EM | | UPDATING DOCUMENTATION DETAILS REGARDING RECEIPT OF SENZA KENMORE SALE DOCUMENTS. | .10 | 275.00 | 27.50 | 130,132,940 | WO HD TFR _____ |
| 11/21/23 | 6886 | DP | 11 | REVIEW/REVISION OF SALE MOTION AND RELATED DOCUMENTATION | 1.50 | 450.00 | 675.00 | 130,133,150 | WO HD TFR _____ |
| 11/21/23 | 2097 | PSA | | ANALYSIS OF AND MODIFICATIONS TO SENZA SALE TIMELINE IN CONNECTION WITH SALE AND BID PROCEDURES MOTION. | .40 | 750.00 | 300.00 | 130,164,210 | WO HD TFR _____ |
| 11/21/23 | 2097 | PSA | | REVIEW AND ANALYSIS OF SENZA BUYER COMMENTS AND PROPOSED REVISIONS TO SALE AND BID PROCEDURES MOTION, PROPOSED BID PROCEDURES ORDER, AND PROPOSED SALE ORDER. | .90 | 750.00 | 675.00 | 130,164,220 | WO HD TFR _____ |
| 11/21/23 | 2097 | PSA | | MULTIPLE CORRESPONDENCE W/ COMMITTEE COUNSEL RE SENZA BREAK UP FEE, EXPENSE REIMBURSEMENT, AND OTHER SALE ISSUES. | .30 | 750.00 | 225.00 | 130,164,230 | WO HD TFR _____ |
| 11/21/23 | 2097 | PSA | | CORRESPONDENCE W/ SENZA BUYER COUNSEL RE SALE DOCUMENTS. | .20 | 750.00 | 150.00 | 130,164,240 | WO HD TFR _____ |
| 11/21/23 | 2097 | PSA | | FOLLOW UP RE UPDATED TITLE COMMITTMENT ISSUES RE SENZA SALE. | .40 | 750.00 | 300.00 | 130,164,250 | WO HD TFR _____ |
| 11/21/23 | 2097 | PSA | | REVISIONS TO SENZA SALE MOTION AND RELATED DOCUMENTS. | 1.80 | 750.00 | 1,350.00 | 130,164,260 | WO HD TFR _____ |
| 11/21/23 | 6683 | KT | | WORK ON ISSUES REGARDING ENGAGEMENT OF REAL ESTATE ADVISORS. | .70 | 545.00 | 381.50 | 130,278,130 | WO HD TFR _____ |
| 11/21/23 | 6683 | KT | | WORK ON SENZA KENMORE SALE MOTION DOCUMENTS. | 1.20 | 545.00 | 654.00 | 130,278,140 | WO HD TFR _____ |
| 11/21/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH P. ARROW REGARDING SENZA KENMORE SALE. | .20 | 545.00 | 109.00 | 130,278,150 | WO HD TFR _____ |
| 11/22/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF SALE ISSUES | .20 | 895.00 | 179.00 | 130,096,480 | WO HD TFR _____ |
| 11/22/23 | 6644 | NC | 11 | REVIEW/REVISION OF THE SECTION OF THE BID PROCEDURES ORDER THAT SETS FORTH THE | | | | | |

PREBILL **Buchalter**
LOS ANGELES
I6656-102       ICAP ENTERPRISES, INC.
ASSET DISPOSITION

12/8/2023 9:01:19 AM     apopke

*Public/lafinance2/BNFData
Page:        7 -      17
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | REQUIREMENTS TO PAY THE STALKING HORSE BIDDER'S EXPENSE REIMBURSEMENT | .50 | 440.00 | 220.00 | 130,100,420 | WO HD TFR _____ |
| 11/22/23 | 2097 | PSA | CONTINUED REVISIONS TO SALE MOTION, BID PROCEDURES, BID PROCEDURES ORDER, AND SALE ORDER, BASED ON COMMENTS FROM BUYER AND COMMITTEE COUNSEL. | 2.20 | 750.00 | 1,650.00 | 130,169,100 | WO HD TFR _____ |
| 11/22/23 | 2097 | PSA | REVIEW AND ANALYSIS OF BUYER PROPOSED CHANGES TO SALE DOCUMENTS. | .40 | 750.00 | 300.00 | 130,169,110 | WO HD TFR _____ |
| 11/22/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ SENZA BUYER COUNSEL RE REVISIONS TO SALE DOCUMENTS. | .30 | 750.00 | 225.00 | 130,169,120 | WO HD TFR _____ |
| 11/22/23 | 2097 | PSA | REVIEW AND ANALYSIS OF PROPOSED SENZA SALE DOCUMENT CHANGES FROM COMMITTEE COUNSEL. | .40 | 750.00 | 300.00 | 130,169,130 | WO HD TFR _____ |
| 11/22/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE AND T/C W/ COMMITTEE COUNSEL RE CHANGES TO SENZA SALE DOCUMENTS. | .30 | 750.00 | 225.00 | 130,169,140 | WO HD TFR _____ |
| 11/22/23 | 6683 | KT | ANALYSIS REGARDING SENZA KENMORE SALE ISSUES. | .70 | 545.00 | 381.50 | 130,278,220 | WO HD TFR _____ |
| 11/24/23 | 6644 | NC   11 | REVIEW/REVISION OF THE BIDDING PROCEDURES AND THE SALE MOTION TO INCORPORATE THE PROPOSED REVISIONS FROM THE COMMITTEE AND THE STALKING HORSE BIDDER | 2.30 | 440.00 | 1,012.00 | 130,100,450 | WO HD TFR _____ |
| 11/24/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH BMC AND P. ARROW REGARDING SENZA SALE MOTION FILING. | .20 | 545.00 | 109.00 | 130,128,120 | WO HD TFR _____ |
| 11/24/23 | 2097 | PSA | CONTINUED REVISIONS TO SENZA SALE DOCUMENTS BASE ON FURTHER COMMENTS FROM BUYER AND COMMITTEE COUNSEL. | .80 | 750.00 | 600.00 | 130,169,530 | WO HD TFR _____ |
| 11/24/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ BUYER COUNSEL RE SENZA SALE DOCUMENTS. | .30 | 750.00 | 225.00 | 130,169,540 | WO HD TFR _____ |
| 11/24/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ COMMITTEE COUNSEL RE SENZA SALE DOCUMENTS. | .20 | 750.00 | 150.00 | 130,169,550 | WO HD TFR _____ |
| 11/25/23 | 6644 | NC   11 | REVIEW/REVISION OF THE BIDDING PROCEDURES ORDER TO INCORPORATE THE COMMITTEE'S FINAL SET OF REVISIONS | 1.80 | 440.00 | 792.00 | 130,100,460 | WO HD TFR _____ |
| 11/25/23 | 6683 | KT | WORK ON SENZA KENMORE SALE ISSUES. | .20 | 545.00 | 109.00 | 130,128,130 | WO HD TFR _____ |
| 11/25/23 | 2097 | PSA | REVISIONS TO BID PROCEDURES AND SENZA SALE MOTION BASED ON COMMITTEE COMMENTS. | .60 | 750.00 | 450.00 | 130,169,560 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/25/23 | 2097 PSA | | CORRESPONDENCE W/ BUYER AND COMMITTEE COUNSEL RE REVISED SENZA SALE DOCUMENTS. | .20 | 750.00 | 150.00 | 130,169,570 | WO HD TFR _____ |
| 11/26/23 | 6683 KT | | WORK ON SENZA KENMORE SALE ISSUES. | .50 | 545.00 | 272.50 | 130,128,150 | WO HD TFR _____ |
| 11/26/23 | 2097 PSA | | REVISIONS TO SALE MOTION AND BID PROCEDURES ORDER TO INCLUDE COMMITTEE COMMENTS | .60 | 750.00 | 450.00 | 130,225,700 | WO HD TFR _____ |
| 11/26/23 | 2097 PSA | | CORRESPONDENCE W/ SENZA BUYER COUNSEL RE REVISED SALE MOTION AND BID ORDER. | .20 | 750.00 | 150.00 | 130,225,710 | WO HD TFR _____ |
| 11/26/23 | 2097 PSA | | CORRESPONDENCE W/ COMMITTEE COUNSEL RE REVISED SALE MOTION AND BID ORDER. | .20 | 750.00 | 150.00 | 130,225,720 | WO HD TFR _____ |
| 11/27/23 | 6683 KT | | WORK ON SENZA SALE MOTION DOCUMENTS. | 6.60 | 545.00 | 3,597.00 | 130,152,790 | WO HD TFR _____ |
| 11/27/23 | 6644 NC | 10 | REVIEW/ANALYSIS OF THE FINAL SET OF PROPOSED REVISIONS FROM BUYER'S COUNSEL TO THE BIDDING PROCEDURES | .30 | 440.00 | 132.00 | 130,168,300 | WO HD TFR _____ |
| 11/27/23 | 6644 NC | 10 | REVIEW/ANALYSIS OF THE FINAL DRAFT OF THE PROPOSED BIDDING PROCEDURES ORDER PRIOR TO FILING | .10 | 440.00 | 44.00 | 130,168,310 | WO HD TFR _____ |
| 11/27/23 | 6644 NC | 10 | REVIEW/ANALYSIS OF THE FINAL DRAFT OF THE SALE AND BID PROCEDURES MOTION PRIOR TO FILING | .20 | 440.00 | 88.00 | 130,168,320 | WO HD TFR _____ |
| 11/27/23 | 6644 NC | 10 | REVIEW/ANALYSIS OF THE FINAL DRAFT OF THE PROPOSED SALE ORDER PRIOR TO FILING | .10 | 440.00 | 44.00 | 130,168,330 | WO HD TFR _____ |
| 11/27/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH B. DANIEL AND D. KATZ REGARDING SALE MOTION NOTICING ISSUES. | .20 | 545.00 | 109.00 | 130,169,180 | WO HD TFR _____ |
| 11/27/23 | 2097 PSA | | REVISE SENZA BID PROCEDURES ORDER AT BUYER'S REQUEST. | .30 | 750.00 | 225.00 | 130,228,250 | WO HD TFR _____ |
| 11/27/23 | 2097 PSA | | CORRESPONDENCE W/ SENZA BUYER COUNSEL RE REVISED BID PROCEDURES ORDER. | .20 | 750.00 | 150.00 | 130,228,260 | WO HD TFR _____ |
| 11/27/23 | 6886 DP | 11 | REVIEW/REVISION OF BIDDING PROCEDURES MOTION IN PREPARATION FOR FILING | .80 | 450.00 | 360.00 | 130,290,650 | WO HD TFR _____ |
| 11/27/23 | 6886 DP | 11 | REVIEW/REVISION OF BIDDING PROCEDURES ORDER IN PREPARATION FOR FILING | .30 | 450.00 | 135.00 | 130,290,660 | WO HD TFR _____ |
| 11/27/23 | 6886 DP | 11 | REVIEW/REVISION OF NOTICE OF BID PROCEDURES MOTION IN PREPARATION FOR FILING | .20 | 450.00 | 90.00 | 130,290,670 | WO HD TFR _____ |
| 11/27/23 | 6886 DP | 09 | PREPARATION OF ORDER GRANTING MOTION TO SET | | | | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | HEARING ON BIDDING PROCEDURES MOTION ON SHORTENED NOTICE | .80 | 450.00 | 360.00 | 130,290,680 | WO HD TFR _____ |
| 11/27/23 | 6886 | DP 09 | PREPARATION OF BID PROCEDURES MOTION FOR FILING | .90 | 450.00 | 405.00 | 130,290,690 | WO HD TFR _____ |
| 11/27/23 | 6886 | DP 11 | REVIEW/REVISION OF MOTION TO SET HEARING ON SHORTENED NOTICE IN PREPARATION FOR FILING | 1.40 | 450.00 | 630.00 | 130,290,700 | WO HD TFR _____ |
| 11/29/23 | 6683 | KT | WORK ON ISSUES REGARDING RETENTION OF REAL ESTATE ADVISORS. | .60 | 545.00 | 327.00 | 130,205,860 | WO HD TFR _____ |
| 11/30/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH J. BECKETT WITH REVISIONS TO CONSULTING AGREEMENT. | .20 | 545.00 | 109.00 | 130,278,310 | WO HD TFR _____ |
| | | | | **110.40** | | **63,107.50** | | **Billable** |

Matter Type: Billable                                                Tag:   YES

Bill Atty:   5923  **+**  JULIAN GURULE
Resp Atty: 5923     JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
                8939 SEPULVEDA BLVD SUITE 110-223
                LOS ANGELES, CA 90045

**Work in Process:**

|  |  |  |  |
|---|---|---|---|
| **Fees:** | 63,107.50 **F** | BILL WO HD TFR | _____ |
| **Disbs:** | .00 **D** | BILL WO HD TFR | _____ |
| **Total:** | 63,107.50 **B** | BILL WO HD TFR | _____ |
| **A/R Balance:** | .00 | | |
| **UNAPPLIED FUNDS** | .00 | | |

Attn: MAIN  LANCE MILLER
                CRO
Contact:
Phone:                              Fax:
E-Mail: lmiller@paladinmgmt.com.
Rate ID: RATE1          Disb ID:        Bill Format:  XEE
Office:  LA      LOS ANGELES            Opened:  9/29/23
Dept:  BK      INSOLVENCY               Close Memo:
Practice:  BK      INSOLVENCY           Closed:
Bill Freq: Fees: Monthly
        Disb: Monthly
Billing Instructions:

Last Bill:

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2097 | PAUL S ARROW | SHAREHOLDERS | 11/30/23 | 27.50 | 750.00 | 750.00 | 20,625.00 | WO HD TFR _____ |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 3.40 | 895.00 | 895.00 | 3,043.00 | WO HD TFR _____ |
| 6938 | DANIEL KATZ | SHAREHOLDERS | 12/06/23 | 5.60 | 850.00 | 850.00 | 4,760.00 | WO HD TFR _____ |
| 6644 | NICHOLAS COUCHOT | ASSOCIATES | 12/06/23 | 47.70 | 440.00 | 440.00 | 20,988.00 | WO HD TFR _____ |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 12/05/23 | 5.90 | 450.00 | 450.00 | 2,655.00 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 20.20 | 545.00 | 545.00 | 11,009.00 | WO HD TFR _____ |
| 6876 | ELYSE MILLS | PARALEGALS | 12/06/23 | .10 | 275.00 | 275.00 | 27.50 | WO HD TFR _____ |
| | | | | 110.40 | | | 63,107.50 | |

**Multiple Billing Attorneys**
| | | | | | |
|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | 50.00 % | 9071 | FIRM FIRM | 50.00 % |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/01/23 | 6683 | KT | COMMUNICATIONS WITH M. LANG AND G. DYER REGARDING INSURANCE ISSUES. | .30 | 545.00 | 163.50 | 129,719,890 | WO HD TFR _____ |
| 11/01/23 | 6683 | KT | .ATTEND TO ISSUES REGARDING DELINQUENT ANNUAL REPORTS. | .60 | 545.00 | 327.00 | 129,748,350 | WO HD TFR _____ |
| 11/01/23 | 7003 | SL | REVIEW AND FAMILIARIZE WITH DELINQUENT ANNUAL REPORT NOTICES FOR SIX ENTITIES IN PREPARATION OF FILING ANNUAL REPORTS (.2); REVIEW CURRENT ENTITY INFORMATION FOR THE SIX ENTITIES ON THE WASHINGTON SECRETARY OF STATE WEBSITE (.4); EMAIL TO ATTORNEY TARAZI REQUESTING CONFIRMATION OF CURRENT ENTITY INFORMATION (.1). | .70 | 200.00 | 140.00 | 130,250,250 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | EMAIL TO L. GONZALEZ AND S. LEWIS REGARDING ANNUAL REPORTS. | .10 | 545.00 | 54.50 | 129,731,670 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING FINAL ORDER ON C. CHRISTENSEN CONSULTING AGREEMENT. | .50 | 545.00 | 272.50 | 129,748,420 | WO HD TFR _____ |
| 11/03/23 | 6683 | KT | CALL WITH M. LESNICK REGARDING CONSULTING AGREEMENT AND RELATED FOLLOW UP. | 1.00 | 545.00 | 545.00 | 129,748,470 | WO HD TFR _____ |
| 11/06/23 | 6683 | KT | ANALYSIS OF ISSUES FOR ANNUAL REPORTS. | .30 | 545.00 | 163.50 | 129,766,640 | WO HD TFR _____ |
| 11/06/23 | 7003 | SL | RECEIPT AND REVIEW EMAIL AND ATTACHMENTS FROM LIZ GONZALEZ WITH EIGHT ADDITIONAL WA ENTITY NOTICES (3 ADMINISTRATIVELY DISSOLVED AND 5 TERMINATED.) RESEARCH WASHINGTON SOS WEBSITE FOR REINSTATEMENT INSTRUCTIONS. | .50 | 200.00 | 100.00 | 130,250,260 | WO HD TFR _____ |
| 11/07/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING ANNUAL REPORTS. | .40 | 545.00 | 218.00 | 129,843,130 | WO HD TFR _____ |
| 11/07/23 | 6837 | ED | 03 | CORRESPONDENCE WITH CALL W/ KHALED TARAZI RE: ███████ | .10 | 285.00 | 28.50 | 130,076,570 | WO HD TFR _____ |
| 11/07/23 | 6837 | ED | 13 | LEGAL RESEARCH RE ███████ | .70 | 285.00 | 199.50 | 130,076,580 | WO HD TFR _____ |
| 11/07/23 | 6837 | ED | 13 | LEGAL RESEARCH RE ███████ | .50 | 285.00 | 142.50 | 130,076,590 | WO HD TFR _____ |
| 11/07/23 | 6837 | ED | 09 | PREPARATION OF RESEARCH MEMO TO KHALED TARAZI RE ███████ | .80 | 285.00 | 228.00 | 130,076,600 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | ATTEND TO ISSUES REGARDING ANNUAL REPORTS. | .40 | 545.00 | 218.00 | 129,792,350 | WO HD TFR _____ |

PREBILL     **Buchalter**                          12/8/2023 9:01:21 AM     apopke                    *Public/lafinance2/BNFData
                    LOS ANGELES                                                                       Page:      2 -      22
I6656-103           ICAP ENTERPRISES, INC.                                                            Fees:  11/01/23 - 11/30/23
                    BUSINESS OPERATIONS                                                               Disbs: 11/01/23 - 11/30/23

                                                                                                     Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/08/23 | 7003 | SL | MULTIPLE EMAILS WITH LIZ GONZALEZ AND ATTORNEY TARAZI REGARDING ICAP ENTITIES AND SPECIFICALLY ICAP PACIFIC NW MANAGEMENT LLC. RESEARCH WA SOS WEBSITE REGARDING ICAP ENTITIES STATUS AND FEES ASSOCIATED WITH REINSTATEMENT. REVIEW WEBSITE TO DETERMINE WHICH ENTITIES ARE DOMESTIC AND WHICH ARE FOREIGN. | 1.00 | 200.00 | 200.00 | 130,250,270 | WO HD TFR _____ |
| 11/09/23 | 6683 | KT | WORK ON ISSUES REGARDING ANNUAL REPORTS. | .60 | 545.00 | 327.00 | 129,819,970 | WO HD TFR _____ |
| 11/09/23 | 7003 | SL | EMAILS WITH LIZ GONZALEZ AND ATTORNEY TARASI RE CONFIRMATION OF CONTACT INFORMATION FOR REGISTERED AGENT SOLUTIONS, INC. (RASI) AND STATUS ON REINSTATEMENT PROCESS (.1). EMAILS WITH RASI REPRESENTATIVE PROVIDING CONTACT INFORMATION FOR ICAP PACIFIC NW MANAGEMENT, LLC IN ORDER TO SET UP REGISTERED AGENT SERVICES (.1). | .20 | 200.00 | 40.00 | 130,250,280 | WO HD TFR _____ |
| 11/10/23 | 6683 | KT | WORK ON REAL ESTATE ADVISOR ENGAGEMENT AGREEMENTS. | 4.20 | 545.00 | 2,289.00 | 129,843,210 | WO HD TFR _____ |
| 11/10/23 | 6683 | KT | COMMUNICATIONS WITH M. PENDERGRASS REGARDING DELINQUENT ANNUAL REPORTS. | .20 | 545.00 | 109.00 | 129,843,220 | WO HD TFR _____ |
| 11/10/23 | 7003 | SL | FILE REINSTATEMENT WITH WASHINGTON SOS FOR ICAP PACIFIC NW MANAGEMENT, LLC. | .30 | 200.00 | 60.00 | 130,250,300 | WO HD TFR _____ |
| 11/11/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING NEW ENTITY FILINGS. | .20 | 545.00 | 109.00 | 129,843,330 | WO HD TFR _____ |
| 11/11/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING NEW ENTITY FILINGS. | .20 | 545.00 | 109.00 | 129,843,340 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING ANNUAL REPORTS. | .30 | 545.00 | 163.50 | 129,888,080 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | EMAIL TO L. MILLER REGARDING ANNUAL REPORTS. | .20 | 545.00 | 109.00 | 129,889,310 | WO HD TFR _____ |
| 11/14/23 | 7003 | SL | FILE REINSTATEMENT WITH WASHINGTON SOS FOR ICAP HOLDING 5, LLC AND ICAP HOLDING 6, LLC. NOTIFY REGISTERED AGENT SOLUTIONS, INC. (RASI) TO ADD THE TWO ACCOUNTS TO THEIR RECORDS AND PROVIDE CONTACT INFORMATION. | .40 | 200.00 | 80.00 | 130,250,320 | WO HD TFR _____ |
| 11/14/23 | 7003 | SL | FILE REINSTATEMENT WITH WASHINGTON SOS FOR VH 2ND STREET OFFICE, LLC AND VH PIONEER VILLAGE LLC. NOTIFY REGISTERED AGENT SOLUTIONS, INC. (RASI) TO ADD THE TWO ACCOUNTS TO THEIR RECORDS AND PROVIDE CONTACT INFORMATION. | .40 | 200.00 | 80.00 | 130,250,330 | WO HD TFR _____ |

PREBILL **Buchalter**             12/8/2023 9:01:21 AM    apopke        *Public/lafinance2/BNFData
        LOS ANGELES                                                  Page:    3 -     23
I6656-103     **ICAP ENTERPRISES, INC.**                                       Fees:   11/01/23 - 11/30/23
        **BUSINESS OPERATIONS**                                       Disbs:   11/01/23 - 11/30/23

                                                        Tag:    YES Bill Atty:   5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/15/23 | 7003 SL | | FILE ANNUAL REPORT FOR ICAP B3, LLC WITH THE WASHINGTON SECRETARY OF STATE. NOTIFY REGISTERED AGENT SOLUTIONS, INC. (RASI) TO ADD THE ACCOUNT TO THEIR RECORDS AND PROVIDE CONTACT INFORMATION. | .20 | 200.00 | 40.00 | 130,250,340 | WO HD TFR _____ |
| 11/16/23 | 7003 SL | | FILE ANNUAL REPORTS FOR 1) ICAP EQUITY LLC; 2) ICAP PACIFIC INCOME FUND 4 LLC; 3) ICAP VAULT MANAGEMENT, LLC; 4) ICAP VAULT LLC; 5) VAULT HOLDING LLC; AND 6) ICAP INVESTMENTS LLC WITH THE WASHINGTON SECRETARY OF STATE. NOTIFY REGISTERED AGENT SOLUTIONS, INC. (RASI) TO ADD THE ACCOUNTS TO THEIR RECORDS AND PROVIDE CONTACT INFORMATION. | .80 | 200.00 | 160.00 | 130,250,350 | WO HD TFR _____ |
| 11/17/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF SCHEDULES AND STATEMENTS AND PREP FOR 341(A) | .70 | 895.00 | 626.50 | 129,984,720 | WO HD TFR _____ |
| 11/20/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING INSURANCE. | .20 | 545.00 | 109.00 | 130,026,620 | WO HD TFR _____ |
| 11/21/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING GOVERNANCE. | 1.00 | 545.00 | 545.00 | 130,278,160 | WO HD TFR _____ |
| 11/22/23 | 5923 JG | 03 | CORRESPONDENCE WITH DIRECTORS RE RETENTION ISSUES | .20 | 895.00 | 179.00 | 130,096,490 | WO HD TFR _____ |
| 11/22/23 | 6683 KT | | WORK ON GOVERNANCE ISSUES REGARDING ESTABLISHMENT OF INDEPENDENT BOARD. | 1.70 | 545.00 | 926.50 | 130,278,230 | WO HD TFR _____ |
| 11/28/23 | 6683 KT | | WORK ON ISSUES REGARDING CONSENTS/RESOLUTIONS FOR NEW BOARD. | .70 | 545.00 | 381.50 | 130,177,810 | WO HD TFR _____ |
| 11/29/23 | 6981 CR | | DRAFT BOARD RESOLUTIONS RECONSTITUTING THE BOARD OF DIRECTORS OF ICAP ENTERPRISES INC.; ███████████████████ | 3.10 | 650.00 | 2,015.00 | 130,219,830 | WO HD TFR _____ |
| 11/29/23 | 6683 KT | | WORK ON GOVERNANCE ISSUES REGARDING APPOINTMENT OF NEW DIRECTORS. | 1.10 | 545.00 | 599.50 | 130,224,020 | WO HD TFR _____ |
| 11/30/23 | 7003 SL | | FILE AMENDED ANNUAL REPORTS WITH THE WASHINGTON SECRETARY OF STATE FOR 12 ENTITIES REFLECTING ICAP ENTERPRISES, INC. AS GOVERNOR OF THE ENTITIES. | .50 | 200.00 | 100.00 | 130,250,390 | WO HD TFR _____ |
| 11/30/23 | 6683 KT | | WORK ON DRAFTING OF VARIOUS GOVERNANCE DOCUMENTS FOR INDEPENDENT ADVISORS. | 3.10 | 545.00 | 1,689.50 | 130,278,320 | WO HD TFR _____ |
| 11/30/23 | 6683 KT | | EMAIL CORRESPONDENCE WITH J. AYERS AND L. MILLER REGARDING UMPQUA ACCOUNT ISSUES. | .10 | 545.00 | 54.50 | 130,278,330 | WO HD TFR _____ |

**PREBILL**    **Buchalter**    12/8/2023 9:01:22 AM    apopke    *Public/lafinance2/BNFData
       LOS ANGELES    Page:    4 -    24
**I6656-103**    **ICAP ENTERPRISES, INC.**    Fees:   11/01/23 - 11/30/23
       **BUSINESS OPERATIONS**    Disbs:   11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/30/23 | 6683 | KT | ███████████████████ . | .30 | 545.00 | 163.50 | 130,309,490 | WO HD TFR _____ |
| | | | | **28.80** | | **14,065.50** | | **Billable** |

Matter Type: Billable                                                Tag:   YES

Bill Atty:  5923  **+** JULIAN GURULE
Resp Atty: 5923    JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
                8939 SEPULVEDA BLVD SUITE 110-223
                LOS ANGELES, CA 90045

    Attn: MAIN  LANCE MILLER
                CRO
  Contact:
    Phone:                         Fax:
   E-Mail: lmiller@paladinmgmt.com.
   Rate ID: RATE1        Disb ID:          Bill Format: XEE
    Office:  LA    LOS ANGELES          Opened:  9/29/23
     Dept:  BK    INSOLVENCY         Close Memo:
  Practice:  BK    INSOLVENCY         Closed:
Bill Freq: Fees: Monthly
    Disb: Monthly
Billing Instructions:

**Work in Process:**

| | | | |
|---|---|---|---|
| **Fees:** | 14,065.50 **F** | BILL WO HD TFR | _____ |
| **Disbs:** | .00 **D** | BILL WO HD TFR | _____ |
| **Total:** | 14,065.50 **B** | BILL WO HD TFR | _____ |
| **A/R Balance:** | .00 | | |
| **UNAPPLIED FUNDS** | .00 | | |

Last Bill:

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | .90 | 895.00 | 895.00 | 805.50 | WO HD TFR _____ |
| 6981 | CHRISTOPHER ROGERS | SHAREHOLDERS | 12/05/23 | 3.10 | 650.00 | 650.00 | 2,015.00 | WO HD TFR _____ |
| 6837 | ERICK DIAZ | ASSOCIATES | 11/30/23 | 2.10 | 285.00 | 285.00 | 598.50 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 17.70 | 545.00 | 545.00 | 9,646.50 | WO HD TFR _____ |
| 7003 | SUSANA LEWIS | OTHERS | 11/30/23 | 5.00 | 200.00 | 200.00 | 1,000.00 | WO HD TFR _____ |
| | | | | 28.80 | | | 14,065.50 | |

**Multiple Billing Attorneys**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | 50.00 % | | 9071 | FIRM FIRM | | 50.00 % |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/01/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING DATA ROOM. | 1.00 | 545.00 | 545.00 | 129,719,900 | WO HD TFR _____ |
| 11/01/23 | 6683 | KT | | ANALYSIS OF ISSUES FOR GLOBAL NOTES TO SCHEDULES AND STATEMENTS. | .40 | 545.00 | 218.00 | 129,719,910 | WO HD TFR _____ |
| 11/01/23 | 6927 | KS | | COMMUNICATIONS WITH L. GONZALEZ AND K. TARAZI REGARDING ONE HUB REVIEW SET UP; EMAILS FROM AND TO B. BOLLINGER REGARDING SHAREFILE FOLDERS AND STRATEGY. | .50 | 320.00 | 160.00 | 129,724,850 | WO HD TFR _____ |
| 11/01/23 | 6927 | KS | | COMMUNICATIONS WITH L. GONZALEZ AND K. TARAZI REGARDING ONE HUB REVIEW SET UP AND STRATEGY; EMAILS FROM AND TO B. BOLLINGER REGARDING SHAREFILE FOLDERS AND STRATEGY. | .70 | 320.00 | 224.00 | 129,724,860 | WO HD TFR _____ |
| 11/01/23 | 6683 | KT | | ANALYSIS OF ISSUES REGARDING ADDITIONAL ENTITY FILINGS. | 1.30 | 545.00 | 708.50 | 129,748,360 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 09 | PREPARATION OF NOTICE OF FILING OF FINAL FORM OF DIP ORDER | .40 | 450.00 | 180.00 | 129,790,160 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 04 | E-MAIL TO BUSH KORNFELD TEAM RE: CHRIS CHRISTENSEN CONSULTING AGREEMENT | .20 | 450.00 | 90.00 | 129,790,170 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: NOTICE OF FILING OF FINAL DIP ORDER | .10 | 450.00 | 45.00 | 129,790,180 | WO HD TFR _____ |
| 11/01/23 | 6886 | DP | 04 | E-MAIL TO SHIRLENE MARTIN RE: STATUS OF NOTICE OF FILING PROPOSED FINAL VERSION OF DIP ORDER | .10 | 450.00 | 45.00 | 129,790,190 | WO HD TFR _____ |
| 11/01/23 | 2061 | BDB | 03 | CORRESPONDENCE WITH BRAD DANIEL RE NOTICING ISSUES AND ████████████ ████████████ | .50 | 815.00 | 407.50 | 130,112,590 | WO HD TFR _____ |
| 11/01/23 | 5923 | JG | | EMAILS W CHAMBERS RE SECOND DAY HEARING | .20 | 895.00 | 179.00 | 130,437,630 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | | CALL WITH L. MILLER AND M. LANG REGARDING ADDITIONAL FILING ENTITIES (.4); FOLLOW UP CALL WITH J. GURULE REGARDING SAME (.1). | .50 | 545.00 | 272.50 | 129,724,290 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH P. MCVAY AND R. TRENK REGARDING LAWSUIT INFORMATION FOR SOFAS. | .30 | 545.00 | 163.50 | 129,729,050 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | | WORK ON ISSUES REGARDING FILING OF ADDITIONAL DEBTOR ENTITIES. | 2.80 | 545.00 | 1,526.00 | 129,731,680 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING STATUS REPORT IN ADVANCE OF FINAL HEARING ON FIRST DAY MOTIONS. | .20 | 545.00 | 109.00 | 129,731,690 | WO HD TFR _____ |

**PREBILL**        **Buchalter**                    12/8/2023 9:01:22 AM    apopke          *Public/lafinance2/BNFData
                    LOS ANGELES                                                              Page:        2 -     28
I6656-104          **ICAP ENTERPRISES, INC.**                                                Fees:   11/01/23 - 11/30/23
                    **CASE ADMINISTRATION**                                                  Disbs:  11/01/23 - 11/30/23

                                                                                             Tag:    YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/02/23 | 6683 KT | | ATTEND TO ISSUES REGARDING LIST OF EINS FOR SCHEDULES AND STATEMENTS. | .20 | 545.00 | 109.00 | 129,731,700 | WO HD TFR _____ |
| 11/02/23 | 6837 ED | 09 | PREPARATION OF EIN SPREADSHEET | 1.30 | 285.00 | 370.50 | 129,749,730 | WO HD TFR _____ |
| 11/02/23 | 6837 ED | 01 | TELEPHONE CONFERENCE WITH KHALED TARAZI RE: EIN SPREADSHEET ASSIGNMENT | .10 | 285.00 | 28.50 | 129,749,740 | WO HD TFR _____ |
| 11/02/23 | 6837 ED | 09 | PREPARATION OF PROPOSED AGREED AMENDED SCHEDULING ORDER | .70 | 285.00 | 199.50 | 129,749,750 | WO HD TFR _____ |
| 11/02/23 | 6837 ED | 09 | PREPARATION OF APPLICATION FOR APPROVAL OF AMENDED SCHEDULING ORDER | 1.80 | 285.00 | 513.00 | 129,749,760 | WO HD TFR _____ |
| 11/02/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF ███████████████████ ██████ | .50 | 450.00 | 225.00 | 129,790,240 | WO HD TFR _____ |
| 11/02/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: STATUS REPORT | .10 | 450.00 | 45.00 | 129,790,250 | WO HD TFR _____ |
| 11/02/23 | 6886 DP | 04 | E-MAIL TO ERICK DIAZ RE: APPLICATION TO EXTEND DEADLINE TO SHOW PROOF OF INSURANCE | .10 | 450.00 | 45.00 | 129,790,260 | WO HD TFR _____ |
| 11/02/23 | 6886 DP | 11 | REVIEW/REVISION OF APPLICATION TO EXTEND DEADLINE TO PROVIDE UNITED STATES TRUSTEE PROOF OF INSURANCE AND RELATED ORDER | 1.40 | 450.00 | 630.00 | 129,790,270 | WO HD TFR _____ |
| 11/02/23 | 6886 DP | 09 | PREPARATION OF STATUS REPORT IN ADVANCE OF SECOND DAY HEARINGS | 2.90 | 450.00 | 1,305.00 | 129,790,280 | WO HD TFR _____ |
| 11/02/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: STATUS REPORT DRAFT | .10 | 450.00 | 45.00 | 129,790,290 | WO HD TFR _____ |
| 11/02/23 | 2061 BDB | 03 | CORRESPONDENCE WITH KHALED RE ENTITY EINS AND MANNER OF OBTAINING REMAINING NUMBERS NEEDED | .50 | 815.00 | 407.50 | 130,116,530 | WO HD TFR _____ |
| 11/03/23 | 6683 KT | | CALL WITH D. KATZ REGARDING ████████████ ██████ | .50 | 545.00 | 272.50 | 129,748,480 | WO HD TFR _____ |
| 11/03/23 | 6683 KT | | PREPARE STATUS REPORT IN ADVANCE OF HEARING ON FINAL FIRST DAY RELIEF. | 3.70 | 545.00 | 2,016.50 | 129,748,490 | WO HD TFR _____ |
| 11/03/23 | 6683 KT | | WORK ON APPLICATION TO AMEND SCHEDULING ORDER AND RELATED ORDER. | .50 | 545.00 | 272.50 | 129,748,500 | WO HD TFR _____ |
| 11/03/23 | 6683 KT | | REVIEW STATEMENT OF POSITION OF COMMITTEE AND RELATED CORRESPONDENCE WITH L. MILLER. | .20 | 545.00 | 109.00 | 129,748,510 | WO HD TFR _____ |
| 11/03/23 | 6886 DP | 04 | E-MAIL TO KHALED TARAZI RE: STATUS REPORT | .10 | 450.00 | 45.00 | 129,790,370 | WO HD TFR _____ |
| 11/03/23 | 6886 DP | 04 | E-MAIL TO COUNSEL FOR RLI INSURANCE RE: STATUS AS | | | | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | CREDITOR | .20 | 450.00 | 90.00 | 129,790,380 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: NOTICE OF FILING OF PROPOSED FORMS OF ORDER | .10 | 450.00 | 45.00 | 129,790,390 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF NOTICE OF FILING OF PROPOSED FORM OF ORDER AFTER DISCUSSIONS WITH KHALED TARAZI | .60 | 450.00 | 270.00 | 129,790,400 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 10 | REVIEW/ANALYSIS OF EMAIL CHAIN RE: NOTICE OF FILING FINAL PROPOSED FORMS OF ORDER | .20 | 450.00 | 90.00 | 129,790,410 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: UPDATED STATUS REPORT, EXTENSION OF DEADLINES IN SCHEDULING ORDER, AND NOTICE OF FILING OF PROPOSED FORMS OF ORDER | .20 | 450.00 | 90.00 | 129,790,420 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF AGREED AMENDED SCHEDULING ORDER AFTER DISCUSSIONS WITH KHALED TARAZI AND GARY DYER | .70 | 450.00 | 315.00 | 129,790,430 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 11 | REVIEW/REVISION OF NOTICE OF FILING OF PROPOSED FORMS OF ORDER AFTER DISCUSSIONS WITH KHALED TARAZI | .70 | 450.00 | 315.00 | 129,790,440 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: REVISED DRAFT OF SCHEDULING ORDER | .10 | 450.00 | 45.00 | 129,790,450 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: REVISED NOTICE OF FILING OF FINAL FORM OF ORDER ON FIRST DAY MOTIONS | .10 | 450.00 | 45.00 | 129,790,460 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: FILING NOTICE OF PROPOSED FORMS OF FINAL ORDERS | .10 | 450.00 | 45.00 | 129,790,470 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 09 | PREPARATION OF NOTICE OF FILING OF FINAL FORM OF ORDERS TO BE FILED | .50 | 450.00 | 225.00 | 129,790,480 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 04 | E-MAIL TO MARGIE ARIAS RE: FILING NOTICE OF FINAL FORM OF ORDERS | .10 | 450.00 | 45.00 | 129,790,490 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: FINAL VERSION OF STATUS REPORT | .10 | 450.00 | 45.00 | 129,790,500 | WO HD TFR _____ |
| 11/03/23 | 6886 | DP | 140 | OTHER FINAL PROOFREAD OF STATUS REPORT AND PREPARE FOR FILING | .90 | 450.00 | 405.00 | 129,790,510 | WO HD TFR _____ |
| 11/03/23 | 5923 | JG | | EMAILS W CHAMBERS RE SECOND DAY HEARING | .10 | 895.00 | 89.50 | 130,437,860 | WO HD TFR _____ |
| 11/03/23 | 5923 | JG | 11 | REVIEW/REVISION OF DRAFT STATUS REPORT | .30 | 895.00 | 268.50 | 130,437,870 | WO HD TFR _____ |

**PREBILL**    **Buchalter**

I6656-104     LOS ANGELES
    **ICAP ENTERPRISES, INC.**
    **CASE ADMINISTRATION**

12/8/2023 9:01:23 AM    apopke

\*Public/lafinance2/BNFData
Page:    4 -    30
Fees:   11/01/23 - 11/30/23
Disbs:   11/01/23 - 11/30/23

Tag:    YES Bill Atty:   5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/06/23 | 6683 KT | | PREPARE FOR AND CONDUCT FINAL HEARING ON FIRST DAY MOTIONS. | 1.70 | 545.00 | 926.50 | 129,766,650 | WO HD TFR _____ |
| 11/06/23 | 6683 KT | | WORK ON ISSUES FOR NEW ENTITY FILINGS. | 1.70 | 545.00 | 926.50 | 129,766,660 | WO HD TFR _____ |
| 11/06/23 | 6683 KT | | PREPARE CONFIDENTIALITY AGREEMENT FOR COMMITTEE. | 1.30 | 545.00 | 708.50 | 129,766,670 | WO HD TFR _____ |
| 11/06/23 | 6927 KS | | COMMUNICATIONS WITH K. TARAZI REGARDING ONE HUB, SHAREFILE, AND RELATIVITY STRATEGY (.5); RESEARCH ███████████ | 1.60 | 320.00 | 512.00 | 129,777,210 | WO HD TFR _____ |
| 11/06/23 | 6886 DP | 10 | REVIEW/ANALYSIS OF ███████████ | .30 | 450.00 | 135.00 | 129,904,190 | WO HD TFR _____ |
| 11/06/23 | 6886 DP | 13 | LEGAL RESEARCH RE ███████████ | .50 | 450.00 | 225.00 | 129,904,200 | WO HD TFR _____ |
| 11/06/23 | 6886 DP | 07 | ATTENDANCE AT FINAL HEARING ON FIRST DAY MOTIONS | .60 | 450.00 | 270.00 | 129,904,210 | WO HD TFR _____ |
| 11/06/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: ADDITIONAL FILINGS | .20 | 450.00 | 90.00 | 129,904,220 | WO HD TFR _____ |
| 11/06/23 | 6886 DP | 09 | PREPARATION OF ADDITIONAL PETITION PACKAGES | .80 | 450.00 | 360.00 | 129,904,230 | WO HD TFR _____ |
| 11/06/23 | 6886 DP | 11 | REVIEW/REVISION OF FINAL DIP ORDER AFTER JUDGE HOLT COMMENTS | .40 | 450.00 | 180.00 | 129,904,240 | WO HD TFR _____ |
| 11/07/23 | 6683 KT | | CALL WITH L. GONZALEZ REGARDING DATA ROOM AND ANNUAL REPORT ISSUES. | .30 | 545.00 | 163.50 | 129,776,120 | WO HD TFR _____ |
| 11/07/23 | 6683 KT | | ATTEND TO ISSUES REGARDING NDA FOR COMMITTEE. | .60 | 545.00 | 327.00 | 129,843,140 | WO HD TFR _____ |
| 11/07/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING NEW ENTITY FILINGS. | 1.40 | 545.00 | 763.00 | 129,843,150 | WO HD TFR _____ |
| 11/07/23 | 6683 KT | | CALL WITH G. DYER REGARDING FOLLOW UP ON VARIOUS CASE ADMINISTRATION ISSUES. | .50 | 545.00 | 272.50 | 129,843,160 | WO HD TFR _____ |
| 11/07/23 | 6886 DP | 04 | E-MAIL TO INVESTOR WITH BANKRUPTCY QUESTIONS | .10 | 450.00 | 45.00 | 129,904,290 | WO HD TFR _____ |
| 11/07/23 | 6886 DP | 11 | REVIEW/REVISION OF FINAL DIP ORDER TO INCORPORATE JUDGE HOLT'S COMMENTS AND PROOF READ | .60 | 450.00 | 270.00 | 129,904,300 | WO HD TFR _____ |
| 11/07/23 | 6886 DP | 11 | REVIEW/REVISION OF PETITION DOCUMENTS FOR NEW FILINGS | .90 | 450.00 | 405.00 | 129,904,310 | WO HD TFR _____ |
| 11/08/23 | 6683 KT | | REVIEW EMAILS WITH UST'S OFFICE REGARDING MORS. | .10 | 545.00 | 54.50 | 129,792,360 | WO HD TFR _____ |
| 11/08/23 | 6683 KT | | REVISE GLOBAL NOTES TO SCHEDULES AND STATEMENTS. | .40 | 545.00 | 218.00 | 129,801,280 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/08/23 | 6683 | KT | | REVIEW COMMITTEE REVISIONS TO NDA. | .40 | 545.00 | 218.00 | 129,801,290 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | | WORK ON COLPITTS SUNSET AND CS2 FILINGS AND JOINT ADMINISTRATION MOTION. | .80 | 545.00 | 436.00 | 129,801,300 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | | ANALYSIS OF ISSUES REGARDING ADDITIONAL ENTITY FILINGS. | .50 | 545.00 | 272.50 | 129,801,310 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH L. MILLER REGARDING ████████. | .10 | 545.00 | 54.50 | 129,801,320 | WO HD TFR _____ |
| 11/08/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION TO APPROVE TO STIPULATION TO STAY CLAIMS TO FINALIZE FOR FILING | .70 | 450.00 | 315.00 | 129,904,380 | WO HD TFR _____ |
| 11/08/23 | 6886 | DP | 04 | E-MAIL TO POTENTIAL CREDITOR RE: FILING OF PROOF OF CLAIM | .20 | 450.00 | 90.00 | 129,904,390 | WO HD TFR _____ |
| 11/08/23 | 6886 | DP | 09 | PREPARATION OF SECOND MOTION TO LIMIT NOTICE AND MOTION FOR JOINT ADMINISTRATION TO INCLUDE 2 NEW DEBTORS | 2.20 | 450.00 | 990.00 | 129,904,400 | WO HD TFR _____ |
| 11/08/23 | 6886 | DP | 03 | CORRESPONDENCE WITH POTENTIAL CREDITOR RE: CASE INFO | .30 | 450.00 | 135.00 | 129,904,410 | WO HD TFR _____ |
| 11/09/23 | 6683 | KT | | WORK ON FINALIZATION OF NDA. | 1.00 | 545.00 | 545.00 | 129,811,590 | WO HD TFR _____ |
| 11/09/23 | 6683 | KT | | WORK ON ADDITIONAL FILINGS. | .40 | 545.00 | 218.00 | 129,822,240 | WO HD TFR _____ |
| 11/09/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: BROKER CONSULTING AGREEMENTS | .10 | 450.00 | 45.00 | 129,904,480 | WO HD TFR _____ |
| 11/09/23 | 6886 | DP | 11 | REVIEW/REVISION OF JOINTLY ADMINISTERED CAPTION TO CORRECT CASE NOS. | .20 | 450.00 | 90.00 | 129,904,490 | WO HD TFR _____ |
| 11/09/23 | 6886 | DP | 09 | PREPARATION OF DRAFT CONSULTING AGREEMENTS FOR REAL ESTATE ADVISORS | .90 | 450.00 | 405.00 | 129,904,500 | WO HD TFR _____ |
| 11/09/23 | 6886 | DP | 11 | REVIEW/REVISION OF SUPPLEMENTAL MOTION TO LIMIT NOTICE AND FOR JOINT ADMINISTARTION | 1.90 | 450.00 | 855.00 | 129,904,510 | WO HD TFR _____ |
| 11/10/23 | 6683 | KT | | WORK ON SUPPLEMENTAL JOINT ADMIN AND NOTICE MOTION. | 1.00 | 545.00 | 545.00 | 129,843,230 | WO HD TFR _____ |
| 11/10/23 | 6683 | KT | | WORK ON ISSUES REGARDING NOTICE OF COMMENCEMENT. | .40 | 545.00 | 218.00 | 129,843,240 | WO HD TFR _____ |
| 11/10/23 | 6981 | CR | | WORK ON POWER OF ATTORNEY FOR C. CHRISTENSEN IN CONNECTION WITH ADDITIONAL ENTITY FILINGS. | 3.20 | 650.00 | 2,080.00 | 129,850,400 | WO HD TFR _____ |
| 11/10/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: | | | | | |

PREBILL **Buchalter**
LOS ANGELES
I6656-104 ICAP ENTERPRISES, INC.
CASE ADMINISTRATION

12/8/2023 9:01:24 AM    apopke

*Public/lafinance2/BNFData
Page:        6 -       32
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:    YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | SUPPLEMENTAL MOTION TO LIMIT NOTICE AND FOR JOINT ADMINISTRATION | .10 | 450.00 | 45.00 | 129,915,700 | WO HD TFR _____ |
| 11/10/23 | 6886 | DP 11 | REVIEW/REVISION OF FINAL ORDERS ON TAXES AND CONSULTING AGREEMENT MOTIONS IN PREPARATION FOR UPLOAD | .30 | 450.00 | 135.00 | 129,915,710 | WO HD TFR _____ |
| 11/10/23 | 6886 | DP 10 | REVIEW/ANALYSIS OF BECKETT CONSULTING AGREEMENT CHANGES | .30 | 450.00 | 135.00 | 129,915,720 | WO HD TFR _____ |
| 11/10/23 | 7003 | SL | ANALYSIS OF ███████████ IN CONNECTION WITH ADDITIONAL BANKRUPTCY FILINGS. | .20 | 200.00 | 40.00 | 130,250,310 | WO HD TFR _____ |
| 11/11/23 | 6683 | KT | ANALYSIS AND REVISIONS TO COMMON INTEREST AGREEMENT. | .70 | 545.00 | 381.50 | 129,843,350 | WO HD TFR _____ |
| 11/11/23 | 6981 | CR | CONSULT WITH ATTORNEY TARAZI REGARDING ███████ ████████████████████ | .20 | 650.00 | 130.00 | 129,853,090 | WO HD TFR _____ |
| 11/11/23 | 6683 | KT | WORK ON ADDITIONAL ENTITY FILINGS. | .60 | 545.00 | 327.00 | 129,987,410 | WO HD TFR _____ |
| 11/13/23 | 6981 | CR | CONSULT WITH ATTORNEY TARAZI. | .20 | 650.00 | 130.00 | 129,876,740 | WO HD TFR _____ |
| 11/13/23 | 6927 | KS | COMMUNICATIONS WITH K. TARAZI AND L. GONZALEZ REGARDING ONE HUB AND SHAREFILE STRATEGY AND REVIEW FILES IN ONE HUB. | 4.20 | 320.00 | 1,344.00 | 129,899,970 | WO HD TFR _____ |
| 11/13/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH G. DYER REGARDING BAR DATE NOTICING ISSUES. | .30 | 545.00 | 163.50 | 129,987,470 | WO HD TFR _____ |
| 11/13/23 | 6683 | KT | WORK ON ISSUES REGARDING NEW CASE FILINGS. | 1.20 | 545.00 | 654.00 | 129,987,480 | WO HD TFR _____ |
| 11/13/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH L. GONZALEZ AND L. MILLER REGARDING INVESTOR LETTER. | .20 | 545.00 | 109.00 | 129,987,490 | WO HD TFR _____ |
| 11/13/23 | 6683 | KT | WORK ON CASE MANAGEMENT ISSUES. | 1.00 | 545.00 | 545.00 | 129,987,500 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | EMAIL TO M. LANG REGARDING ISSUES FOR SCHEDULES AND STATEMENTS. | .30 | 545.00 | 163.50 | 129,882,550 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | CALL WITH PALADIN AND BUCHALTER TEAMS REGARDING DATA ROOM AND FOLLOW UP CALL WITH K. SCHRADER REGARDING SAME. | .60 | 545.00 | 327.00 | 129,882,560 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH A. WILLIG REGARDING INVESTOR LETTER. | .30 | 545.00 | 163.50 | 129,885,790 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING 341 MEETING. | .40 | 545.00 | 218.00 | 129,886,110 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | CALL WITH W. UPTEGROVE REGARDING CASE OVERVIEW. | .90 | 545.00 | 490.50 | 129,887,880 | WO HD TFR _____ |

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/14/23 | 6683 KT | | ANALYSIS REGARDING NEW ENTITY FILINGS. | .30 | 545.00 | 163.50 | 129,888,090 | WO HD TFR _____ |
| 11/14/23 | 6683 KT | | CALL WITH G. DYER REGARDING VARIOUS CASE ADMINISTRATION ISSUES. | .30 | 545.00 | 163.50 | 129,888,100 | WO HD TFR _____ |
| 11/14/23 | 6683 KT | | REVIEW MOTION FOR JOINT ADMINISTRATION AND NOTICE PROCEDURES OF NEW DEBTORS. | .80 | 545.00 | 436.00 | 129,889,320 | WO HD TFR _____ |
| 11/14/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: INTERIM COMPENSATION PROCEDURES ORDER | .10 | 450.00 | 45.00 | 129,915,860 | WO HD TFR _____ |
| 11/14/23 | 6886 DP | 04 | E-MAIL TO POTENTIAL CREDITOR RE: PROOF OF CLAIM | .20 | 450.00 | 90.00 | 129,915,870 | WO HD TFR _____ |
| 11/14/23 | 6886 DP | 09 | PREPARATION OF NOTICE OF FILING OF ORDER GRANTING INTERIM COMPENSATION PROCEDURES MOTION | .50 | 450.00 | 225.00 | 129,915,880 | WO HD TFR _____ |
| 11/14/23 | 6886 DP | 11 | REVIEW/REVISION OF ORDER GRANTING INTERIM COMPENSATION PROCEDURES MOTION AND NOTICE OF FILING REVISED INTERIM COMPENSATION ORDER | 1.40 | 450.00 | 630.00 | 129,915,890 | WO HD TFR _____ |
| 11/14/23 | 6886 DP | 07 | ATTENDANCE AT MEETING WITH COUNSEL FOR THE SEC | .90 | 450.00 | 405.00 | 129,915,900 | WO HD TFR _____ |
| 11/14/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: SECOND JOINT ADMIN/LIMITED NOTICE MOTION | .10 | 450.00 | 45.00 | 129,915,910 | WO HD TFR _____ |
| 11/14/23 | 6886 DP | 11 | REVIEW/REVISION OF SECOND JOINT ADMIN/LIMIT NOTICE MOTION AFTER DISCUSSIONS WITH KHALED TARAZI | 1.40 | 450.00 | 630.00 | 129,915,920 | WO HD TFR _____ |
| 11/14/23 | 6927 KS | | REVIEW FILES IN ONE HUB, GENERATE INDICIES FOR CONFERENCE CALL, AND DISCUSSION WITH K. TARAZI, L. MILLER, S. HO, AND L. GONZALEZ REGARDING ONE HUB STRATEGY AND NEED FOR DOCUMENTS TO BE REVIEWED IN RELATIVITY; AND CALL WITH K. TARAZI REGARDING THE SAME. | 3.50 | 320.00 | 1,120.00 | 129,928,630 | WO HD TFR _____ |
| 11/14/23 | 6683 KT | | WORK ON NEW CASE FILING ISSUES. | .30 | 545.00 | 163.50 | 129,987,520 | WO HD TFR _____ |
| 11/15/23 | 6886 DP | 11 | REVIEW/REVISION OF SUPPLEMENTAL JOINT ADMIN/LIMIT NOTICE MOTION AND ORDER | 1.00 | 450.00 | 450.00 | 129,904,560 | WO HD TFR _____ |
| 11/15/23 | 6927 KS | | DOWNLOAD INDEX OF FILES AND EMAIL TO K. TARAZI FOR DATA DESCRIPTION FOR RELATIVITY BUDGET. | .40 | 320.00 | 128.00 | 129,928,660 | WO HD TFR _____ |
| 11/15/23 | 6683 KT | | WORK ON ISSUES REGARDING FINALIZATION AND FILING OF SCHEDULES AND SOFAS. | 2.80 | 545.00 | 1,526.00 | 129,987,540 | WO HD TFR _____ |
| 11/15/23 | 6683 KT | | WORK ON SUPPLEMENTAL MOTION FOR JOINT ADMINISTRATION/NOTICE PROCEDURES. | 1.20 | 545.00 | 654.00 | 129,987,550 | WO HD TFR _____ |

PREBILL    **Buchalter**                          12/8/2023 9:01:25 AM    apopke              *Public/lafinance2/BNFData
           LOS ANGELES                                                                        Page:        8 -    34
I6656-104   ICAP ENTERPRISES, INC.                                                             Fees:   11/01/23 - 11/30/23
           CASE ADMINISTRATION                                                                 Disbs:  11/01/23 - 11/30/23

                                                                                              Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/15/23 | 6683 | KT | WORK ON ADDITIONAL FILINGS. | .60 | 545.00 | 327.00 | 129,987,560 | WO HD TFR _____ |
| 11/15/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: MOTION FOR JOINT ADMINISTRATION AND LIMIT NOTICE | .10 | 450.00 | 45.00 | 130,009,910 | WO HD TFR _____ |
| 11/15/23 | 6886 | DP | 09 | PREPARATION OF SCHEDULE OF ASSETS AND LIABILITIES COVER SHEET | .50 | 450.00 | 225.00 | 130,009,920 | WO HD TFR _____ |
| 11/16/23 | 6683 | KT | ATTEND TO ISSUES REGARDING MORS. | .30 | 545.00 | 163.50 | 129,931,560 | WO HD TFR _____ |
| 11/16/23 | 6683 | KT | COMMUNICATIONS WITH B. DANIEL REGARDING NOTICE ISSUES. | .50 | 545.00 | 272.50 | 129,942,860 | WO HD TFR _____ |
| 11/16/23 | 6683 | KT | WORK ON MOTION TO VACATE BAR DATE. | 3.10 | 545.00 | 1,689.50 | 129,955,310 | WO HD TFR _____ |
| 11/16/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING SENZA KENMORE SALE.. | .30 | 545.00 | 163.50 | 129,955,320 | WO HD TFR _____ |
| 11/16/23 | 6886 | DP | 10 | REVIEW/ANALYSIS OF MOTION AND ORDER TO VACATE BAR DATE | 1.30 | 450.00 | 585.00 | 130,010,010 | WO HD TFR _____ |
| 11/16/23 | 6886 | DP | 03 | CORRESPONDENCE WITH POTENTIAL CREDITOR RE: CASES | .20 | 450.00 | 90.00 | 130,010,020 | WO HD TFR _____ |
| 11/16/23 | 6886 | DP | 10 | REVIEW/ANALYSIS OF MOTION TO EXTEND NONDISCHARGEABILITY DEADLINE | .60 | 450.00 | 270.00 | 130,010,030 | WO HD TFR _____ |
| 11/16/23 | 6886 | DP | 09 | PREPARATION OF MOTION TO VACATE BAR DATE FOR FILING | .60 | 450.00 | 270.00 | 130,010,040 | WO HD TFR _____ |
| 11/17/23 | 6683 | KT | ATTEND 341 MEETING OF CREDITORS. | 1.90 | 545.00 | 1,035.50 | 129,966,710 | WO HD TFR _____ |
| 11/17/23 | 6683 | KT | WORK ON CASE MANAGEMENT ISSUES. | .30 | 545.00 | 163.50 | 129,987,610 | WO HD TFR _____ |
| 11/17/23 | 6886 | DP | 04 | E-MAIL TO ERICK DIAZ RE: PROGRESS ON FEE APPLICATION | .10 | 450.00 | 45.00 | 130,010,130 | WO HD TFR _____ |
| 11/17/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION TO EXTEND SEC DEADLINE TO OBJECT TO DISCHARGE | .80 | 450.00 | 360.00 | 130,010,140 | WO HD TFR _____ |
| 11/17/23 | 6886 | DP | 11 | REVIEW/REVISION OF ORDER GRANTING SEC DEADLINE MOTION | 1.00 | 450.00 | 450.00 | 130,010,150 | WO HD TFR _____ |
| 11/18/23 | 6837 | ED | CASE LAW/STATUTORY ANALYSIS CONCERNING ███████ ███████████████ | 2.90 | 285.00 | 826.50 | 130,286,660 | WO HD TFR _____ |
| 11/19/23 | 6683 | KT | CALL WITH J. GURULE REGARDING ISSUES UPDATES. | .80 | 545.00 | 436.00 | 129,987,640 | WO HD TFR _____ |
| 11/20/23 | 6886 | DP | 03 | CORRESPONDENCE WITH INVESTOR RE: CASE WEBSITE AND INFORMATION | .30 | 450.00 | 135.00 | 130,133,110 | WO HD TFR _____ |
| 11/21/23 | 6886 | DP | 03 | CORRESPONDENCE WITH ERICK DIAZ RE: FEE APPLICATION ISSUES | .30 | 450.00 | 135.00 | 130,133,160 | WO HD TFR _____ |

**PREBILL**       **Buchalter**

                  LOS ANGELES                    12/8/2023 9:01:26 AM    apopke           *Public/lafinance2/BNFData
**I6656-104**     **ICAP ENTERPRISES, INC.**                                              Page:      9 -      35
                  **CASE ADMINISTRATION**                                                 Fees:  11/01/23 - 11/30/23
                                                                                          Disbs: 11/01/23 - 11/30/23

                                                                                          Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/21/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: SALE MOTION DOCUMENTATION | .10 | 450.00 | 45.00 | 130,133,170 | WO HD TFR _____ |
| 11/21/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: ICAP ATTORNEY CORRESPONDENCE | .10 | 450.00 | 45.00 | 130,133,180 | WO HD TFR _____ |
| 11/21/23 | 6886 | DP | 04 | E-MAIL TO INVESTOR RE: POSSIBLE CLAIM | .20 | 450.00 | 90.00 | 130,133,190 | WO HD TFR _____ |
| 11/21/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI AND JULIAN GURULE RE: EMPLOYMENT APPLICATIONS AND MOTION TO SHORTEN TIME | .30 | 450.00 | 135.00 | 130,133,200 | WO HD TFR _____ |
| 11/21/23 | 6683 | KT | | CORRESPONDENCE WITH G. DYER AND L. MILLER REGARDING INSURANCE INFORMATION. | .20 | 545.00 | 109.00 | 130,170,410 | WO HD TFR _____ |
| 11/21/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH L. GONZALEZ AND D. PEARCE REGARDING INQUIRES FROM INVESTORS. | .20 | 545.00 | 109.00 | 130,278,170 | WO HD TFR _____ |
| 11/22/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH BMC REGARDING NOTICING ISSUES. | .20 | 545.00 | 109.00 | 130,075,540 | WO HD TFR _____ |
| 11/22/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF CHRISTENSEN POWER OF ATTORNEY ISSUES | .30 | 895.00 | 268.50 | 130,096,500 | WO HD TFR _____ |
| 11/22/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION TO SET HEARING ON SHORTENED NOTICE | 2.40 | 450.00 | 1,080.00 | 130,133,260 | WO HD TFR _____ |
| 11/22/23 | 6886 | DP | 03 | CORRESPONDENCE WITH ERICK DIAZ RE: FEE APPLICATION ISSUES | .10 | 450.00 | 45.00 | 130,133,270 | WO HD TFR _____ |
| 11/22/23 | 6683 | KT | | ATTEND TO ISSUES REGARDING FILING OF SCHEDULES FOR NEW DEBTORS. | .30 | 545.00 | 163.50 | 130,278,240 | WO HD TFR _____ |
| 11/22/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH L. GONZALEZ REGARDING POTENTIAL NEW DEBTORS. | .20 | 545.00 | 109.00 | 130,278,250 | WO HD TFR _____ |
| 11/22/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH BMC REGARDING NOTICING ISSUES. | .20 | 545.00 | 109.00 | 130,278,260 | WO HD TFR _____ |
| 11/25/23 | 6683 | KT | | ANALYSIS OF ISSUES REGARDING SEC MOTION TO EXTEND NON-DISCHARGE DEADLINE. | .20 | 545.00 | 109.00 | 130,128,140 | WO HD TFR _____ |
| 11/25/23 | 6886 | DP | 11 | REVIEW/REVISION OF MOTION FOR HEARING ON EXPEDITED/SHORTENED NOTICE | .80 | 450.00 | 360.00 | 130,133,300 | WO HD TFR _____ |
| 11/27/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH B. DANIEL REGARDING NOTICING ISSUES. | .20 | 545.00 | 109.00 | 130,132,260 | WO HD TFR _____ |
| 11/27/23 | 6683 | KT | | ATTEND KICKOFF CALL WITH NEW DIRECTORS. | 1.10 | 545.00 | 599.50 | 130,141,990 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/27/23 | 6683 | KT | COMMUNICATIONS WITH COMMITTEE COUNSEL, G. DYER, AND COURT REGARDING VACATING OF STATUS HEARING. | .30 | 545.00 | 163.50 | 130,152,800 | WO HD TFR _____ |
| 11/27/23 | 6683 | KT | WORK ON STATUS CONFERENCE REPORT. | .70 | 545.00 | 381.50 | 130,152,810 | WO HD TFR _____ |
| 11/27/23 | 6886 | DP | 09 | PREPARATION OF SECOND STATUS REPORT FOR 11/28 OMNIBUS HEARING | 1.80 | 450.00 | 810.00 | 130,290,710 | WO HD TFR _____ |
| 11/27/23 | 6886 | DP | 11 | REVIEW/REVISION OF STATUS REPORT RE: 11/28 STATUS CONFERENCE AFTER CHANGES MADE BY KHALED TARAZI | 1.10 | 450.00 | 495.00 | 130,290,720 | WO HD TFR _____ |
| 11/27/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: FILINGS AND STATUS | .20 | 450.00 | 90.00 | 130,290,730 | WO HD TFR _____ |
| 11/28/23 | 6683 | KT | PREPARE FOR AND ATTEND STATUS HEARING. | .80 | 545.00 | 436.00 | 130,165,720 | WO HD TFR _____ |
| 11/28/23 | 6683 | KT | EMAILS WITH J, KORNFELD REGARDING NDA. | .10 | 545.00 | 54.50 | 130,169,230 | WO HD TFR _____ |
| 11/28/23 | 6683 | KT | CALL WITH D. MARK AND M. PENDERGRASS REGARDING COMMON INTEREST AGREEMENT. | .20 | 545.00 | 109.00 | 130,177,820 | WO HD TFR _____ |
| 11/28/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING CASE MANAGEMENT. | .30 | 545.00 | 163.50 | 130,184,900 | WO HD TFR _____ |
| 11/28/23 | 6886 | DP | 07 | ATTENDANCE AT STATUS CONFERENCE | .60 | 450.00 | 270.00 | 130,290,770 | WO HD TFR _____ |
| 11/28/23 | 6886 | DP | 04 | E-MAIL TO COUNSEL FOR WILMINGTON TRUST RE: PROOFS OF CLAIM | .20 | 450.00 | 90.00 | 130,290,780 | WO HD TFR _____ |
| 11/28/23 | 6886 | DP | 10 | REVIEW/ANALYSIS OF JOINT ADMINISTRATION ORDER IN ORDER TO RESPOND TO EMAIL FROM COUNSEL FOR WILMINGTON TRUST | .20 | 450.00 | 90.00 | 130,290,790 | WO HD TFR _____ |
| 11/28/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: PROGRESS ON EMPLOYMENT APPLICATIONS AND UPCOMING DEADLINES | .20 | 450.00 | 90.00 | 130,290,800 | WO HD TFR _____ |
| 11/29/23 | 6927 | KS | REVIEW EMAIL FROM K. TARAZI WITH BANK STATEMENTS AND RESPOND REGARDING SETTING CALL. | .30 | 320.00 | 96.00 | 130,201,820 | WO HD TFR _____ |
| 11/29/23 | 6886 | DP | 04 | E-MAIL TO POTENTIAL CREDITOR RE: CASE INFO | .20 | 450.00 | 90.00 | 130,290,870 | WO HD TFR _____ |
| 11/30/23 | 6927 | KS | REVIEW AND REDACT BANK STATEMENTS AND EMAIL TO K. TARAZI REGARDING THE SAME. | .40 | 320.00 | 128.00 | 130,236,770 | WO HD TFR _____ |
| 11/30/23 | 6683 | KT | EMAIL CORRESPONDENCE WITH K. LIEBENTRITT REGARDING INFORMATION FOR MORS. | .10 | 545.00 | 54.50 | 130,278,340 | WO HD TFR _____ |
| 11/30/23 | 2061 | BDB | 03 | CORRESPONDENCE WITH KHALED AND DAKOTA RE LOGISTICS AND CASE STATUS | .50 | 815.00 | 407.50 | 130,351,450 | WO HD TFR _____ |
| | | | | **116.20** | | **55,980.50** | | **Billable** |

Matter Type: Billable                                                                Tag:   YES

Bill Atty:   5923  **+**  JULIAN GURULE                   **Work in Process:**
Resp Atty: 5923      JULIAN GURULE
Orig Atty:                                                              **Fees:**    55,980.50 **F**   BILL WO HD TFR _____
Billing                                                                **Disbs:**         .00 **D**   BILL WO HD TFR _____
Address: MAIN  LANCE MILLER, CRO                                       **Total:**    55,980.50 **B**   BILL WO HD TFR _____
               8939 SEPULVEDA BLVD SUITE 110-223
               LOS ANGELES, CA 90045                                  **A/R Balance:**          .00
                                                                      **UNAPPLIED FUNDS**       .00

    Attn: MAIN  LANCE MILLER
                CRO
    Contact:                                              Last Bill:
    Phone:                              Fax:
    E-Mail: lmiller@paladinmgmt.com.              **Year-to-Date**          **Fees**      **Disb.**      **Total**
    Rate ID: RATE1       Disb ID:                 Billings:                   .00          .00            .00
    Office:  LA    LOS ANGELES          Bill Format: XEE     A/R Write-offs:  .00          .00            .00
    Dept:  BK    INSOLVENCY             Opened:  9/29/23     WIP Variance:    .00          .00            .00
    Practice: BK   INSOLVENCY           Close Memo:          Cash Receipts:   .00          .00            .00
                                        Closed:
Bill Freq: Fees: Monthly                                    **Life-to-Date**
           Disb: Monthly                                    Net Billings:     .00          .00            .00
Billing Instructions:                                       Target Billings:  .00          .00            .00
                                                            A/R Write-offs:   .00          .00            .00
                                                            WIP Variance:     .00          .00            .00
                                                            Cash Receipts:    .00          .00            .00

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/05/23 | 1.50 | 815.00 | 815.00 | 1,222.50 | WO HD TFR _____ |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | .90 | 895.00 | 895.00 | 805.50 | WO HD TFR _____ |
| 6981 | CHRISTOPHER ROGERS | SHAREHOLDERS | 12/05/23 | 3.60 | 650.00 | 650.00 | 2,340.00 | WO HD TFR _____ |
| 6837 | ERICK DIAZ | ASSOCIATES | 11/30/23 | 6.80 | 285.00 | 285.00 | 1,938.00 | WO HD TFR _____ |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 12/05/23 | 42.10 | 450.00 | 450.00 | 18,945.00 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 49.50 | 545.00 | 545.00 | 26,977.50 | WO HD TFR _____ |
| 6927 | KARA GIBSON SCHRADER | PARALEGALS | 12/07/23 | 11.60 | 320.00 | 320.00 | 3,712.00 | WO HD TFR _____ |
| 7003 | SUSANA LEWIS | OTHERS | 11/30/23 | .20 | 200.00 | 200.00 | 40.00 | WO HD TFR _____ |
| | | | | 116.20 | | | 55,980.50 | |

**Multiple Billing Attorneys**
5923   JULIAN GURULE                    50.00 %        9071   FIRM FIRM                                    50.00 %

PREBILL **Buchalter**                    12/8/2023 9:01:27 AM    apopke        *Public/lafinance2/BNFData
                  **LOS ANGELES**                                              Page:       1 -     39
**I6656-105**         **ICAP ENTERPRISES, INC.**                           Fees:  11/01/23 - 11/30/23
                  **CLAIMS ADMINISTRATION AND OBJECTIONS**             Disbs:  11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/08/23 | 6683 | KT | | WORK ON MOTION TO EXTEND PROOF OF CLAIM BAR DATE. | .20 | 545.00 | 109.00 | 129,801,330 | WO HD TFR _____ |
| 11/08/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF SCHEDULE AND CLAIMS ISSUES | 1.00 | 895.00 | 895.00 | 130,405,920 | WO HD TFR _____ |
| 11/10/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF INVESTOR ISSUES | .60 | 895.00 | 537.00 | 130,406,070 | WO HD TFR _____ |
| 11/19/23 | 6683 | KT | | ANALYSIS OF ISSUES REGARDING CLAIM BENEFICIARY FORMS. | .20 | 545.00 | 109.00 | 130,170,370 | WO HD TFR _____ |
| 11/22/23 | 5923 | JG | 03 | CORRESPONDENCE WITH GONZALEZ RE CREDITOR INQUIRY | .10 | 895.00 | 89.50 | 130,096,510 | WO HD TFR _____ |
| | | | | | **2.10** | | **1,739.50** | | **Billable** |

Matter Type: Billable                                                                                          Tag:   YES

Bill Atty:   5923  **+** JULIAN GURULE                          **Work in Process:**
Resp Atty: 5923     JULIAN GURULE                                       **Fees:**    **1,739.50 F**  BILL WO HD TFR _____
Orig Atty:                                                               **Disbs:**         **.00 D**  BILL WO HD TFR _____
Billing                                                                  **Total:**    **1,739.50 B**  BILL WO HD TFR _____
Address: MAIN  LANCE MILLER, CRO
              8939 SEPULVEDA BLVD SUITE 110-223              **A/R Balance:**           **.00**
              LOS ANGELES, CA 90045                         **UNAPPLIED FUNDS**        **.00**

    Attn: MAIN  LANCE MILLER
               CRO
    Contact:                                                 Last Bill:
    Phone:                          Fax:
    E-Mail: lmiller@paladinmgmt.com.                 | **Year-to-Date**  | **Fees** | **Disb.** | **Total** |
    Rate ID: RATE1      Disb ID:            Bill Format: XEE | Billings:      | .00 | .00 | .00 |
    Office:  LA    LOS ANGELES              Opened:  9/29/23 | A/R Write-offs: | .00 | .00 | .00 |
    Dept:  BK    INSOLVENCY              Close Memo:     | WIP Variance:  | .00 | .00 | .00 |
    Practice: BK    INSOLVENCY              Closed:        | Cash Receipts: | .00 | .00 | .00 |
Bill Freq: Fees: Monthly                                    | **Life-to-Date** |     |     |     |
    Disb: Monthly                                           | Net Billings:  | .00 | .00 | .00 |
Billing Instructions:                                       | Target Billings: | .00 | .00 | .00 |
                                                            | A/R Write-offs: | .00 | .00 | .00 |
                                                            | WIP Variance:  | .00 | .00 | .00 |
                                                            | Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 1.70 | 895.00 | 895.00 | 1,521.50 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | .40 | 545.00 | 545.00 | 218.00 | WO HD TFR _____ |
| | | | | 2.10 | | | 1,739.50 | |

**Multiple Billing Attorneys**
    5923   JULIAN GURULE              50.00 %          9071   FIRM FIRM                          50.00 %

PREBILL  **Buchalter**
        LOS ANGELES
I6656-107     ICAP ENTERPRISES, INC.
        FEE/EMPLOYMENT APPLICATIONS

12/8/2023 9:01:27 AM   apopke   *Public/lafinance2/BNFData
Page:   1 -   41
Fees:  11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/10/23 | 6886 DP | 11 | REVIEW/REVISION OF RADER CONSULTANT AGREEMENT TO TRACK WITH CALDERLY CONSULTANT AGREEMENT | 1.00 | 450.00 | 450.00 | 129,915,730 | WO HD TFR _____ |
| 11/14/23 | 6683 KT | | ATTEND TO ISSUES REGARDING ENTRY OF INTERIM COMPENSATION ORDER. | .40 | 545.00 | 218.00 | 129,885,190 | WO HD TFR _____ |
| 11/15/23 | 6886 DP | 04 | E-MAIL TO ERICK DIAZ RE: FIRST MONTHLY FEE STATEMENT | .10 | 450.00 | 45.00 | 130,009,930 | WO HD TFR _____ |
| 11/15/23 | 6837 ED | 09 | PREPARATION OF REVIEW/ANALYSIS OF BILLS AND FEES ASSOCIATED WITH FIRST MONTHLY FEE APPLICATION | 1.30 | 285.00 | 370.50 | 130,286,520 | WO HD TFR _____ |
| 11/15/23 | 6837 ED | 09 | PREPARATION OF FEE APPLICATION | .70 | 285.00 | 199.50 | 130,286,530 | WO HD TFR _____ |
| 11/16/23 | 6837 ED | 10 | REVIEW/ANALYSIS OF BILLS AND FEES FOR FIRST MONTHLY FEE APPLICATION | 1.10 | 285.00 | 313.50 | 130,286,590 | WO HD TFR _____ |
| 11/16/23 | 6837 ED | 03 | CORRESPONDENCE WITH SHIRLENE MARTIN RE: PREPARATION OF FIRST MONTHLY FEE APPLICATION | .50 | 285.00 | 142.50 | 130,286,600 | WO HD TFR _____ |
| 11/16/23 | 6837 ED | 03 | CORRESPONDENCE WITH BUCHALTER BILLING DEPT. REGARDING REQUESTING REPORTS AND STATEMENTS ASSOCIATED W/ BILLS AND FEES FOR FIRST MONTHLY FEE APPLICATIONS | .50 | 285.00 | 142.50 | 130,286,610 | WO HD TFR _____ |
| 11/17/23 | 6683 KT | | ATTEND TO ISSUES REGARDING OCTOBER FEE STATEMENT. | 1.10 | 545.00 | 599.50 | 129,970,270 | WO HD TFR _____ |
| 11/17/23 | 6837 ED | 03 | CORRESPONDENCE WITH BUCHALTER BILLING DEPT REGARDING GENERATION OF REPORTS FOR FIRST MONTHLY FEE APPLICATION | .10 | 285.00 | 28.50 | 130,286,640 | WO HD TFR _____ |
| 11/17/23 | 6837 ED | 09 | PREPARATION OF NOTICE AND MOTION OF FIRST MONTHLY FEE APPLICATION | 1.40 | 285.00 | 399.00 | 130,286,650 | WO HD TFR _____ |
| 11/20/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING OCTOBER MONTHLY FEE APPLICATION. | .30 | 545.00 | 163.50 | 130,170,400 | WO HD TFR _____ |
| 11/21/23 | 6683 KT | | WORK ON ISSUES REGARDING OCTOBER FEE APPLICATION. | .30 | 545.00 | 163.50 | 130,177,800 | WO HD TFR _____ |
| 11/21/23 | 6837 ED | | PREPARING OF NOTICE AND MOTION FOR FIRST MONTHLY FEE APPLICATION FEE APPLICATION | 3.90 | 285.00 | 1,111.50 | 130,286,720 | WO HD TFR _____ |
| 11/21/23 | 6837 ED | 10 | REVIEW/ANALYSIS OF BILLING STATEMENTS FROM BUCHALTER BILLING DEPARTMENT RE FIRST MONTHLY FEE APPLICATION | 3.00 | 285.00 | 855.00 | 130,286,730 | WO HD TFR _____ |
| 11/21/23 | 6837 ED | 10 | REVIEW/ANALYSIS OF INTERIM COMPENSATION ORDER | 1.00 | 285.00 | 285.00 | 130,286,740 | WO HD TFR _____ |
| 11/22/23 | 6886 DP | 09 | PREPARATION OF EMPLOYMENT APPLICATION FOR REAL | | | | | |

PREBILL **Buchalter**                                12/8/2023 9:01:28 AM    apopke    *Public/lafinance2/BNFData
            LOS ANGELES                                                              Page:       2 -     42
I6656-107   ICAP ENTERPRISES, INC.                                                   Fees:   11/01/23 - 11/30/23
            FEE/EMPLOYMENT APPLICATIONS                                              Disbs:  11/01/23 - 11/30/23

                                                                          Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | ESTATE BROKER | 1.20 | 450.00 | 540.00 | 130,133,280 | WO HD TFR _____ |
| 11/22/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING RETENTION OF ADVISORS. | .40 | 545.00 | 218.00 | 130,278,270 | WO HD TFR _____ |
| 11/22/23 | 6837 | ED | 09 | PREPARATION OF NOTICE AND MOTION FOR FIRST MONTHLY FEE APPLICATION | 6.40 | 285.00 | 1,824.00 | 130,286,770 | WO HD TFR _____ |
| 11/22/23 | 6837 | ED | 09 | PREPARATION OF CORRESPONDING W/ KHALED TARAZI RE: FEE APPLICATION | .20 | 285.00 | 57.00 | 130,286,780 | WO HD TFR _____ |
| 11/27/23 | 6683 | KT | WORK ON ISSUES FOR OCTOBER FEE APPLICATION. | .30 | 545.00 | 163.50 | 130,152,820 | WO HD TFR _____ |
| 11/28/23 | 6683 | KT | WORK ON ISSUES REGARDING OCTOBER FEE APPLICATION. | .40 | 545.00 | 218.00 | 130,169,240 | WO HD TFR _____ |
| 11/28/23 | 6683 | KT | WORK ON ADDITIONAL ISSUES REGARDING OCTOBER FEE APPLICATION.. | .60 | 545.00 | 327.00 | 130,177,830 | WO HD TFR _____ |
| 11/28/23 | 6886 | DP | 03 | CORRESPONDENCE WITH ERICK DIAZ RE: MONTHLY FEE STATEMENT PROGRESS | .20 | 450.00 | 90.00 | 130,290,810 | WO HD TFR _____ |
| 11/28/23 | 6837 | ED | 09 | PREPARATION OF FINALIZING NOTICE AND MOTION FOR FIRST MONTHLY FEE APPLICATION | 4.30 | 285.00 | 1,225.50 | 130,424,820 | WO HD TFR _____ |
| 11/28/23 | 6837 | ED | 10 | REVIEW/ANALYSIS OF VERIFYING FEES AND EXPENSES FOR FIRST MONTHLY FEE APPLICATION | .90 | 285.00 | 256.50 | 130,424,830 | WO HD TFR _____ |
| 11/29/23 | 6683 | KT | WORK ON ISSUES REGARDING OCTOBER FEE APPLICATION. | .60 | 545.00 | 327.00 | 130,224,030 | WO HD TFR _____ |
| 11/29/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: FIRST MONTHLY FEE STATEMENT DRAFTS | .10 | 450.00 | 45.00 | 130,290,880 | WO HD TFR _____ |
| 11/29/23 | 6886 | DP | 11 | REVIEW/REVISION OF FIRST MONTHLY FEE STATEMENT DRAFTS | 1.30 | 450.00 | 585.00 | 130,290,890 | WO HD TFR _____ |
| 11/29/23 | 6886 | DP | 11 | REVIEW/REVISION OF SECTION 328 EMPLOYMENT APPLICATION FOR REAL ESTATE BROKERS | .30 | 450.00 | 135.00 | 130,290,900 | WO HD TFR _____ |
| 11/30/23 | 6683 | KT | WORK ON ISSUES REGARDING OCTOBER FEE APPLICATION. | .60 | 545.00 | 327.00 | 130,278,350 | WO HD TFR _____ |
| 11/30/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: PROGRESS | .10 | 450.00 | 45.00 | 130,449,180 | WO HD TFR _____ |
| 11/30/23 | 6886 | DP | 10 | REVIEW/ANALYSIS OF ███████████████ | 1.00 | 450.00 | 450.00 | 130,449,190 | WO HD TFR _____ |
| 11/30/23 | 6886 | DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: INVOICE AMOUNTS AND TIMEKEEPER REPORTS | .10 | 450.00 | 45.00 | 130,449,200 | WO HD TFR _____ |
| 11/30/23 | 6886 | DP | 03 | CORRESPONDENCE WITH ERICK DIAZ RE: FEE APP INVOICE SUMMARIES | .10 | 450.00 | 45.00 | 130,449,210 | WO HD TFR _____ |

PREBILL    Buchalter                          12/8/2023 9:01:28 AM    apopke          *Public/lafinance2/BNFData
                   LOS ANGELES                                                              Page:        3 -      43
I6656-107          ICAP ENTERPRISES, INC.                                                   Fees:   11/01/23 - 11/30/23
                   FEE/EMPLOYMENT APPLICATIONS                                              Disbs:  11/01/23 - 11/30/23

                                                                                           Tag:   YES  Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/30/23 | 6886 DP | 03 | CORRESPONDENCE WITH KHALED TARAZI RE: FINAL CHANGES TO FEE APPLICATION | .20 | 450.00 | 90.00 | 130,449,220 | WO HD TFR _____ |
| 11/30/23 | 6886 DP | 11 | REVIEW/REVISION OF FIRST MONTHLY FEE APPLICATION AFTER DISCUSSION WITH KHALED TARAZI | 1.00 | 450.00 | 450.00 | 130,449,230 | WO HD TFR _____ |
| 11/30/23 | 6886 DP | 03 | CORRESPONDENCE WITH BERNARD BOLLINGER RE: FEE APPLICATION CHANGES | .20 | 450.00 | 90.00 | 130,449,240 | WO HD TFR _____ |
| 11/30/23 | 6886 DP | 11 | REVIEW/REVISION OF FIRST MONTHLY FEE APPLICATION AFTER DISCUSSIONS WITH BERNARD BOLLINGER | 1.20 | 450.00 | 540.00 | 130,449,250 | WO HD TFR _____ |
| | | | | **38.40** | | **13,580.50** | | **Billable** |

Matter Type: Billable                                                                    Tag:   YES

Bill Atty:  5923  **+**  JULIAN GURULE                          **Work in Process:**
Resp Atty: 5923     JULIAN GURULE                                         **Fees:**    13,580.50 **F**   BILL WO HD TFR _____
Orig Atty:                                                                **Disbs:**         .00 **D**   BILL WO HD TFR _____
Billing                                                                   **Total:**    13,580.50 **B**  BILL WO HD TFR _____
Address: MAIN  LANCE MILLER, CRO
                8939 SEPULVEDA BLVD SUITE 110-223                **A/R Balance:**         .00
                LOS ANGELES, CA 90045                        **UNAPPLIED FUNDS**         .00

    Attn: MAIN  LANCE MILLER
                 CRO
    Contact:                                          Last Bill:
    Phone:                                Fax:
    E-Mail: lmiller@paladinmgmt.com.            | **Year-to-Date** | **Fees** | **Disb.** | **Total** |
    Rate ID: RATE1        Disb ID:              |---|---|---|---|
    Office:  LA    LOS ANGELES                  | Billings: | .00 | .00 | .00 |
    Dept:  BK    INSOLVENCY                      | A/R Write-offs: | .00 | .00 | .00 |
    Practice: BK    INSOLVENCY                   | WIP Variance: | .00 | .00 | .00 |
                                                 | Cash Receipts: | .00 | .00 | .00 |

| Bill Format: XEE |
| Opened:  9/29/23 |
| Close Memo: |
| Closed: |

Bill Freq:Fees: Monthly           **Life-to-Date**
    Disb: Monthly                  Net Billings:         .00        .00        .00
Billing Instructions:              Target Billings:      .00        .00        .00
                                   A/R Write-offs:       .00        .00        .00
                                   WIP Variance:         .00        .00        .00
                                   Cash Receipts:        .00        .00        .00

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 6837 | ERICK DIAZ | ASSOCIATES | 11/30/23 | 25.30 | 285.00 | 285.00 | 7,210.50 | WO HD TFR _____ |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 12/05/23 | 8.10 | 450.00 | 450.00 | 3,645.00 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 5.00 | 545.00 | 545.00 | 2,725.00 | WO HD TFR _____ |
| | | | | 38.40 | | | 13,580.50 | |

**Multiple Billing Attorneys**
| 5923 | JULIAN GURULE | | 50.00 % | | 9071 | FIRM FIRM | | 50.00 % |

PREBILL **Buchalter**

LOS ANGELES

I6656-109  ICAP ENTERPRISES, INC.

FINANCING/CASH COLLATERAL

12/8/2023 9:01:29 AM  apopke

*Public/lafinance2/BNFData
Page:  1 -  45
Fees:  11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:  YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/01/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING FINAL DIP ORDER. | .50 | 545.00 | 272.50 | 129,748,370 | WO HD TFR _____ |
| 11/01/23 | 2097 | PSA | CONTINUED PREPARATION OF REVISED DIP FINANCING ORDER. | 2.20 | 750.00 | 1,650.00 | 129,856,780 | WO HD TFR _____ |
| 11/01/23 | 2097 | PSA | REVIEW AND REVISE NOTICE OF FINAL DIP FINANCING ORDER. | .40 | 750.00 | 300.00 | 129,856,790 | WO HD TFR _____ |
| 11/01/23 | 2097 | PSA | FOLLOW UP RE MORTGAGE LENDER OBJECTIONS TO FINAL DIP FINANCING ORDER. | .80 | 750.00 | 600.00 | 129,856,800 | WO HD TFR _____ |
| 11/01/23 | 2097 | PSA | REVIEW OF MULTIPLE CORRESPONDENCE FROM V. RUBENSTEIN AND ANALYSIS OF DIP AGREEMENT REVISIONS. | .70 | 750.00 | 525.00 | 129,856,810 | WO HD TFR _____ |
| 11/01/23 | 2097 | PSA | REVIEW OF COMMITTEE COMMENTS TO FINAL DIP FINANCING ORDER AND ANALYSIS OF ISSUES RE SAME. | .80 | 750.00 | 600.00 | 129,856,820 | WO HD TFR _____ |
| 11/01/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF COMMENTS TO DIP ORDERS | .40 | 895.00 | 358.00 | 130,437,640 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | CALL WITH L. MILLER AND J. GURULE REGARDING DIP NEGOTIATIONS. | .30 | 545.00 | 163.50 | 129,727,550 | WO HD TFR _____ |
| 11/02/23 | 6683 | KT | CALL WITH V. RUBINSTEIN, J. KORNFELD, AND J. GURULE REGARDING DIP ORDER. | .50 | 545.00 | 272.50 | 129,729,060 | WO HD TFR _____ |
| 11/02/23 | 2097 | PSA | CORRESPONDENCE W/ MORTGAGE LENDER OBJECTORS RE FINAL DIP FINANCING ORDER AND RESOLUTION OF PRIMING ISSUE. | .40 | 750.00 | 300.00 | 129,877,510 | WO HD TFR _____ |
| 11/02/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE AND T/C W/ V RUBENSTEIN RE FINAL DIP FINANCING ORDER. | .50 | 750.00 | 375.00 | 129,877,520 | WO HD TFR _____ |
| 11/02/23 | 2097 | PSA | ANALYSIS OF ISSUES, OBJECTIONS, AND RESOLUTION OPTIONS RE FINAL DIP FINANCING ORDER. | 1.20 | 750.00 | 900.00 | 129,877,530 | WO HD TFR _____ |
| 11/02/23 | 2097 | PSA | CONTINUED REVISIONS TO FINAL DIP FINANCING ORDER. | 1.10 | 750.00 | 825.00 | 129,877,540 | WO HD TFR _____ |
| 11/02/23 | 2097 | PSA | REVIEW AND ANALYSIS OF COMMITTEE REQUESTED CHANGES TO FINAL DIP FINANCING ORDER. | .70 | 750.00 | 525.00 | 129,877,550 | WO HD TFR _____ |
| 11/02/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH RUBENSTEIN AND KORNFELD RE DIP ORDER | .40 | 895.00 | 358.00 | 130,156,530 | WO HD TFR _____ |
| 11/02/23 | 5923 | JG | 11 | REVIEW/REVISION OF DIP ORDER AND RELATED CORRESPONDENCE W RUBINSTEIN | .90 | 895.00 | 805.50 | 130,437,740 | WO HD TFR _____ |
| 11/03/23 | 6876 | EM | UPDATING DOCUMENTATION DETAILS REGARDING TITLE REPORTS. | .40 | 275.00 | 110.00 | 129,740,470 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/03/23 | 6876 | EM | DISTRIBUTION OF TITLE REPORTS TO AIMEE WILLIG AND JAY KORNFIELD AT BUSH KORNFIELD LLP. | .10 | 275.00 | 27.50 | 129,740,480 | WO HD TFR _____ |
| 11/03/23 | 2097 | PSA | FINALIZE FINAL DIP FINANCING ORDER. | .80 | 750.00 | 600.00 | 129,880,820 | WO HD TFR _____ |
| 11/03/23 | 2097 | PSA | FINALIZE NOTICE OF PROPOSED FINAL DIP FINANCING ORDER. | .30 | 750.00 | 225.00 | 129,880,830 | WO HD TFR _____ |
| 11/03/23 | 2097 | PSA | PREPARATION OF FILING PACKAGE RE PROPOSED FINAL DIP ORDER AND REDLINE. | .70 | 750.00 | 525.00 | 129,880,840 | WO HD TFR _____ |
| 11/03/23 | 2097 | PSA | CORRESPONDENCE W/ V. RUBENSTEIN RE FINAL DIP FINANCING ORDER. | .30 | 750.00 | 225.00 | 129,880,850 | WO HD TFR _____ |
| 11/03/23 | 2097 | PSA | REVIEW OF BUDGET FOR ATTACHMENT TO FINAL DIP FINANCING ORDER. | .30 | 750.00 | 225.00 | 129,880,860 | WO HD TFR _____ |
| 11/03/23 | 2097 | PSA | REVIEW OF CORRESPONDENCE FROM COMMITTEE COUNSEL RE DIP FINANCING ORDER. | .20 | 750.00 | 150.00 | 129,880,870 | WO HD TFR _____ |
| 11/03/23 | 2097 | PSA | REVIEW AND ANALYSIS OF COMMITTEE RESPONSE TO DIP FINANCING MOTION AND PROPOSED FINAL ORDER. | .40 | 750.00 | 300.00 | 129,880,880 | WO HD TFR _____ |
| 11/03/23 | 5923 | JG | ATTN TO INFORMAL DIP ORDER OBJECTIONS AND ISSUES | .80 | 895.00 | 716.00 | 130,437,880 | WO HD TFR _____ |
| 11/04/23 | 5923 | JG 03 | CORRESPONDENCE WITH ARROW AND REVIEW DIP ORDER ISSUES | .30 | 895.00 | 268.50 | 130,437,930 | WO HD TFR _____ |
| 11/06/23 | 2097 | PSA | REVISIONS TO FINAL DIP FINANCING ORDER. | 1.40 | 750.00 | 1,050.00 | 129,935,740 | WO HD TFR _____ |
| 11/06/23 | 2097 | PSA | ATTENDANCE AT TELEPHONIC HEARING ON FINAL DIP FINANCING ORDER. | .60 | 750.00 | 450.00 | 129,935,750 | WO HD TFR _____ |
| 11/06/23 | 5923 | JG 07 | ATTENDANCE AT FINAL DIP HEARING | .60 | 895.00 | 537.00 | 130,156,560 | WO HD TFR _____ |
| 11/06/23 | 5923 | JG 10 | REVIEW/ANALYSIS OF OPEN DIP ISSUES | .40 | 895.00 | 358.00 | 130,437,990 | WO HD TFR _____ |
| 11/07/23 | 2097 | PSA | REVIEW OF CORRESPONDENCE FROM COUNSEL TO MORTGAGE LENDER RE REQUESTED REVISIONS TO DIP FINANCING ORDER. | .20 | 750.00 | 150.00 | 129,935,800 | WO HD TFR _____ |
| 11/07/23 | 2097 | PSA | REVIEW AND ANALYSIS OF ISSUES RE MORTGAGE LENDER REQUEST TO REVISE DIP FINANCING ORDER. | .60 | 750.00 | 450.00 | 129,935,810 | WO HD TFR _____ |
| 11/08/23 | 2097 | PSA | FOLLOW UP RE FINAL DIP FINANCING AGREEMENT AND MORTGAGE LENDER ISSUES. | .60 | 750.00 | 450.00 | 130,010,480 | WO HD TFR _____ |
| 11/08/23 | 2097 | PSA | CORRESPONDENCE W/ MORTGAGE LENDER COUNSEL RE FINAL DIP FINANCING ORDER. | .20 | 750.00 | 150.00 | 130,010,490 | WO HD TFR _____ |
| 11/08/23 | 2097 | PSA | CORRESPONDENCE W/ L. MILLER RE ADDITIONAL | | | | | |

**PREBILL** **Buchalter**      12/8/2023 9:01:30 AM    apopke      *Public/lafinance2/BNFData
     LOS ANGELES                                               Page:      3 -     47
**I6656-109**     ICAP ENTERPRISES, INC.                                       Fees:   11/01/23 - 11/30/23
              FINANCING/CASH COLLATERAL                           Disbs:   11/01/23 - 11/30/23

                                                      Tag:    YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | MORTGAGE LENDERS FOR INCLUSION IN DIP FINANCING ORDER. | .30 | 750.00 | 225.00 | 130,010,500 | WO HD TFR _____ |
| 11/08/23 | 6938 | DK | CALLS WITH CO-COUNSEL AND FOLLOW RE SAME CONCERNING TITLE REPORTS; ADDITIONAL FOLLOW UP RE TITLE REPORTS AND EXCHANGE CORRESPONDENCE WITH CO-COUNSEL A. WILLING RE SAME | 1.50 | 850.00 | 1,275.00 | 130,110,040 | WO HD TFR _____ |
| 11/08/23 | 6938 | DK | FOLLOW UP RE TITLE REPORTS AND EXCHANGE CORRESPONDENCE WITH CO-COUNSEL A. WILLING RE SAME | .20 | 850.00 | 170.00 | 130,182,500 | WO HD TFR _____ |
| 11/08/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF DIP ORDER ISSUES | .30 | 895.00 | 268.50 | 130,405,930 | WO HD TFR _____ |
| 11/09/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING SCHEDULE TO DIP ORDER. | 1.10 | 545.00 | 599.50 | 129,811,600 | WO HD TFR _____ |
| 11/09/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING SCHEDULE TO DIP ORDER. | .30 | 545.00 | 163.50 | 129,819,980 | WO HD TFR _____ |
| 11/09/23 | 2097 | PSA | REVISIONS TO FINAL DIP FINANCING ORDER. | 1.30 | 750.00 | 975.00 | 130,027,450 | WO HD TFR _____ |
| 11/09/23 | 2097 | PSA | PREPARATION OF NOTICE OF REVISED FINAL DIP FINANCING ORDER. | .50 | 750.00 | 375.00 | 130,027,460 | WO HD TFR _____ |
| 11/09/23 | 2097 | PSA | CORRESPONDENCE W/ V. RUBENSTEIN, J. KORNFELD, AND Z. COOPER RE REVISED FINAL DIP FINANCING ORDER. | .40 | 750.00 | 300.00 | 130,027,470 | WO HD TFR _____ |
| 11/09/23 | 2097 | PSA | REVIEW AND ANALYSIS OF ███████████████ ████████████████████████████████. | .90 | 750.00 | 675.00 | 130,027,480 | WO HD TFR _____ |
| 11/09/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF DIP ISSUES AND REVISIONS | .70 | 895.00 | 626.50 | 130,405,990 | WO HD TFR _____ |
| 11/10/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING DIP ORDER SCHEDULE AND RELATED CORRESPONDENCE WITH A. WILLIG. | .70 | 545.00 | 381.50 | 129,843,250 | WO HD TFR _____ |
| 11/10/23 | 2097 | PSA | REVISE NOTICE OF FINAL DIP ORDER AND PREPARATION OF EXHIBITS THERETO. | .80 | 750.00 | 600.00 | 130,027,510 | WO HD TFR _____ |
| 11/10/23 | 2097 | PSA | CORRESPONDENCE W/ COUNSEL FOR MORTGAGE LENDER RE REQUESTED REVISIONS TO DIP FINANCING ORDER | .30 | 750.00 | 225.00 | 130,027,520 | WO HD TFR _____ |
| 11/10/23 | 2097 | PSA | FOLLOW UP ANALYSIS RE REQUIRED REVISIONS TO MORTGAGE PROPERTY SCHEDULE. | .90 | 750.00 | 675.00 | 130,027,530 | WO HD TFR _____ |
| 11/10/23 | 2097 | PSA | REVIEW OF CORRESPONDENCE FROM COMMITTEE COUNSEL RE DIP FINANCING ORDER. | .10 | 750.00 | 75.00 | 130,027,540 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/10/23 | 5923 JG | | ATTN TO DIP ISSUES | .40 | 895.00 | 358.00 | 130,406,080 | WO HD TFR _____ |
| 11/14/23 | 2097 PSA | | CORRESPONDENCE W/ Z. COOPER RE INCLUSION OF HIS MORTGAGE LIEN CLIENT IN FINAL DIP ORDER. | .20 | 750.00 | 150.00 | 130,027,550 | WO HD TFR _____ |
| 11/15/23 | 2097 PSA | | FOLLOW UP ON ISSUES RE DIP CREDIT AGREEMENT AND POTENTIAL AMENDMENT TO FILED VERSION.. | 1.20 | 750.00 | 900.00 | 129,935,860 | WO HD TFR _____ |
| 11/15/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH ARROW RE DIP ORDER | .30 | 895.00 | 268.50 | 129,984,380 | WO HD TFR _____ |
| 11/15/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH RUBINSTEIN RE DIP ORDER | .10 | 895.00 | 89.50 | 129,984,390 | WO HD TFR _____ |
| 11/16/23 | 6683 KT | | ATTEND CALL WITH Z. COOPER AND G. LEDGERWOOD REGARDING DIP ORDER. | .30 | 545.00 | 163.50 | 129,940,410 | WO HD TFR _____ |
| 11/16/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER NASH RE DIP ORDER | .30 | 895.00 | 268.50 | 129,984,560 | WO HD TFR _____ |
| 11/16/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH ARROW AND TARAZI RE DIP ORDER AND SALES | .30 | 895.00 | 268.50 | 129,984,570 | WO HD TFR _____ |
| 11/16/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF DIP ORDER ISSUES | .30 | 895.00 | 268.50 | 129,984,580 | WO HD TFR _____ |
| 11/16/23 | 2097 PSA | | PREPARATION FOR AND PARTICIPATION ON CONFERENCE CALL W/ MORTGAGE LENDER COUNSEL RE DIP FINANCING ORDER PROVISIONS. | .70 | 750.00 | 525.00 | 130,006,730 | WO HD TFR _____ |
| 11/16/23 | 2097 PSA | | T/C V. RUBENSTEIN RE POTENTIAL REVISIONS TO DIP FINANCING ORDER. | .30 | 750.00 | 225.00 | 130,006,740 | WO HD TFR _____ |
| 11/17/23 | 2097 PSA | | T/C V. RUBENSTEIN RE PROPOSED REVISIONS TO DIP FINANCING ORDER AND FOLLOW UP RE SAME. | .60 | 750.00 | 450.00 | 130,006,810 | WO HD TFR _____ |
| 11/17/23 | 2097 PSA | | CORRESPONDENCE W/ MORTGAGE LENDER COUNSEL RE REVISIONS TO DIP ORDER. | .30 | 750.00 | 225.00 | 130,006,820 | WO HD TFR _____ |
| 11/22/23 | 6938 DK | | TELEPHONE CONFERENCES WITH BANKRUPTCY COLLEAGUE REGARDING SENZA KENMORE PSA AND COMMENTS FROM CREDITORS COMMITTEE | .20 | 850.00 | 170.00 | 130,110,190 | WO HD TFR _____ |
| 11/27/23 | 2097 PSA | | CORRESPONDENCE W/ MORTGAGE LENDER COUNSEL RE AMENDMENT TO FINAL DIP ORDER. | .30 | 750.00 | 225.00 | 130,228,270 | WO HD TFR _____ |
| 11/27/23 | 2097 PSA | | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM V. RUBENSTEIN RE DIP FINANCING ISSUES. | .30 | 750.00 | 225.00 | 130,228,280 | WO HD TFR _____ |
| 11/27/23 | 5923 JG | 03 | CORRESPONDENCE WITH RUBINSTEIN RE DIP STATUS | .10 | 895.00 | 89.50 | 130,406,210 | WO HD TFR _____ |
| 11/28/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH RUBINSTEIN RE DIP | | | | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | UPDATE | .50 | 895.00 | 447.50 | 130,156,820 | WO HD TFR _____ |
| 11/28/23 | 2097 | PSA | MULTIPLE CORRESPONDENCE W/ MORTGAGE LENDER COUNSEL RE DIP FINANCING ORDER AND SALE ISSUES. | .30 | 750.00 | 225.00 | 130,228,370 | WO HD TFR _____ |
| | | | | **38.30** | | **28,948.50** | | **Billable** |

Matter Type: Billable                                                           Tag:  YES

| | | Work in Process: | | | |
|---|---|---|---|---|---|
| Bill Atty:  5923 **+** JULIAN GURULE | | **Fees:** | 28,948.50 **F** | BILL WO HD TFR _____ | |
| Resp Atty: 5923   JULIAN GURULE | | **Disbs:** | .00 **D** | BILL WO HD TFR _____ | |
| Orig Atty: | | **Total:** | 28,948.50 **B** | BILL WO HD TFR _____ | |
| Billing | | | | | |
| Address: MAIN  LANCE MILLER, CRO | | **A/R Balance:** | .00 | | |
|             8939 SEPULVEDA BLVD SUITE 110-223 | | **UNAPPLIED FUNDS** | .00 | | |
|             LOS ANGELES, CA 90045 | | | | | |

Attn: MAIN  LANCE MILLER
              CRO

Last Bill:

| | | | | |
|---|---|---|---|---|
| Contact: | | | | |
| Phone: | Fax: | | | |
| E-Mail: lmiller@paladinmgmt.com. | | **Year-to-Date** | **Fees** | **Disb.** | **Total** |
| Rate ID: RATE1     Disb ID: | Bill Format: XEE | Billings: | .00 | .00 | .00 |

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

Contact:
Phone:                  Fax:
E-Mail: lmiller@paladinmgmt.com.
Rate ID: RATE1     Disb ID:           Bill Format: XEE
Office:  LA    LOS ANGELES          Opened:  9/29/23
Dept:  BK    INSOLVENCY          Close Memo:
Practice:  BK    INSOLVENCY          Closed:
Bill Freq: Fees: Monthly
         Disb: Monthly
Billing Instructions:

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2097 | PAUL S ARROW | SHAREHOLDERS | 11/30/23 | 25.10 | 750.00 | 750.00 | 18,825.00 | WO HD TFR _____ |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 7.10 | 895.00 | 895.00 | 6,354.50 | WO HD TFR _____ |
| 6938 | DANIEL KATZ | SHAREHOLDERS | 12/06/23 | 1.90 | 850.00 | 850.00 | 1,615.00 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 3.70 | 545.00 | 545.00 | 2,016.50 | WO HD TFR _____ |
| 6876 | ELYSE MILLS | PARALEGALS | 12/06/23 | .50 | 275.00 | 275.00 | 137.50 | WO HD TFR _____ |
| | | | | 38.30 | | | 28,948.50 | |

**Multiple Billing Attorneys**

| 5923 | JULIAN GURULE | 50.00 % | 9071 | FIRM FIRM | 50.00 % |
|---|---|---|---|---|---|

PREBILL **Buchalter**
LOS ANGELES
I6656-110 **ICAP ENTERPRISES, INC.**
LITIGATION

12/8/2023 9:01:31 AM    apopke

*Public/lafinance2/BNFData
Page:        1 -     51
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/01/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: RFP EMAIL FROM COUNSEL | .10 | 450.00 | 45.00 | 129,790,200 | WO HD TFR _____ |
| 11/01/23 | 5551 | MAP | | REVIEW REVISIONS FROM KINRICH RE EXPERT AGREEMENT; STRATEGY CONF W/ ATTY MARK RE SAME; ██ REVIEW AND RESPOND TO VARIOUS EMAILS WITH TEAM RE SCHEDULING AND | .50 | 595.00 | 297.50 | 129,978,470 | WO HD TFR _____ |
| 11/01/23 | 5472 | DM | | FURTHER STRATEGY RE: ████████████. | .50 | 650.00 | 325.00 | 130,050,540 | WO HD TFR _____ |
| 11/01/23 | 5472 | DM | | FURTHER STRATEGY RE: ████████ | .10 | 650.00 | 65.00 | 130,050,550 | WO HD TFR _____ |
| 11/01/23 | 2061 | BDB | 03 | CORRESPONDENCE WITH DAVE BUSTLE AND KHALED RE DOCUMENT REPOSITORY ALTERNATIVES AND ISSUES TO BE ADDRESSED CONCERNING LITIGATION AND DOCUMENTS | .50 | 815.00 | 407.50 | 130,112,600 | WO HD TFR _____ |
| 11/01/23 | 2061 | BDB | 10 | REVIEW/ANALYSIS OF ISSUES CONCERNING ████████ | .50 | 815.00 | 407.50 | 130,112,610 | WO HD TFR _____ |
| 11/01/23 | 5923 | JG | 03 | CORRESPONDENCE WITH INTERNAL TEAM RE LITIGATION ISSUES | .30 | 895.00 | 268.50 | 130,437,650 | WO HD TFR _____ |
| 11/01/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF LITIGATION STRATEGY FOR ████████ | 1.30 | 895.00 | 1,163.50 | 130,437,660 | WO HD TFR _____ |
| 11/02/23 | 6837 | ED | 10 | REVIEW/ANALYSIS OF RESEARCH ISSUES REGARDING ████████ | .40 | 285.00 | 114.00 | 129,749,770 | WO HD TFR _____ |
| 11/02/23 | 6886 | DP | 04 | E-MAIL TO KHALED TARAZI RE: RFP REQUEST FROM COUNSEL FOR RESPONDING PARTY | .20 | 450.00 | 90.00 | 129,790,300 | WO HD TFR _____ |
| 11/02/23 | 6886 | DP | 04 | E-MAIL TO COUNSEL FOR SUKHVIR JOSAN AND OLYMPIA HOTEL GROUP, LLC RE: RFP REQUEST | .30 | 450.00 | 135.00 | 129,790,310 | WO HD TFR _____ |
| 11/02/23 | 5551 | MAP | | REVIEW AND ANALYSIS OF ████████ | .90 | 595.00 | 535.50 | 129,978,540 | WO HD TFR _____ |
| 11/02/23 | 5472 | DM | | FURTHER STRATEGIZE RE: FACT INVESTIGATION. | .10 | 650.00 | 65.00 | 130,050,620 | WO HD TFR _____ |
| 11/02/23 | 6885 | DF | 140 | OTHER CONFER WITH CLIENT REGARDING COLLECTION OF EMAIL | .40 | 295.00 | 118.00 | 130,361,880 | WO HD TFR _____ |
| 11/02/23 | 5749 | NY | | CONFER WITH S. ULLOA AND THE CASE TEAM RE THE | | | | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| | | | STATUS OF THE EMAIL COLLECTION AND NEXT STEPS. | 1.20 | 275.00 | 330.00 | 130,394,210 | WO HD TFR _____ |
| 11/02/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF COLPITTS TRANSACTION DOCUMENTS, CLAIMS | 1.00 | 895.00 | 895.00 | 130,437,750 | WO HD TFR _____ |
| 11/03/23 | 5472 | DM | | FURTHER STRATEGY RE: RULE 2004 EXAMINATIONS. | .80 | 650.00 | 520.00 | 130,050,670 | WO HD TFR _____ |
| 11/05/23 | 6683 | KT | | WORK ON MOTION TO APPROVE STIPULATION TO STAY LITIGATION AGAINST CHRISTENSENS. | 1.70 | 545.00 | 926.50 | 129,801,220 | WO HD TFR _____ |
| 11/06/23 | 5749 | NY | | CONFER WITH THE CASE TEAM AND CLIENT RE THE EMAIL COLLECTION AND NEXT STEPS, | .70 | 275.00 | 192.50 | 129,764,480 | WO HD TFR _____ |
| 11/06/23 | 6683 | KT | | WORK ON ISSUES REGARDING DOCUMENT REVIEW. | .90 | 545.00 | 490.50 | 129,766,680 | WO HD TFR _____ |
| 11/06/23 | 5472 | DM | | FURTHER STRATEGY RE FACT INVESTIGATION AND RULE 2004 EXAMINATIONS. | .90 | 650.00 | 585.00 | 130,050,760 | WO HD TFR _____ |
| 11/06/23 | 5923 | JG | 03 | CORRESPONDENCE WITH LESNICK RE CHRISTENSEN | .10 | 895.00 | 89.50 | 130,438,000 | WO HD TFR _____ |
| 11/06/23 | 5923 | JG | | ATTN TO INTERVIEW ISSUES AND LITIGATION TRACK | .50 | 895.00 | 447.50 | 130,438,010 | WO HD TFR _____ |
| 11/07/23 | 5551 | MAP | | ██████████ (.6); STRATEGY CONF W/ ATTYS GURULE AND MARK BEFORE MEETING WITH CREDITOR COMMITTEE (.4); ATTEND MEETING WITH CREDITOR COMMITTEE (1.2); BEGIN ANALYSIS OF ISSUES RE ██████████ (1.3) | 3.50 | 595.00 | 2,082.50 | 129,978,630 | WO HD TFR _____ |
| 11/07/23 | 5472 | DM | | PREPARE FOR AND ATTEND CALL WITH CREDITORS COMMITTEE COUNSEL RE COLPITTS. | 1.80 | 650.00 | 1,170.00 | 130,050,820 | WO HD TFR _____ |
| 11/07/23 | 5472 | DM | | FURTHER STRATEGY RE FACT INVESTIGATION. | 1.90 | 650.00 | 1,235.00 | 130,050,830 | WO HD TFR _____ |
| 11/07/23 | 5749 | NY | | CONFER WITH L. GONZALEZ RE THE EMAIL COLLECTION AND ADMIN ACCESS; CONFER WITH THE VENDOR, HAYSTACK RE THE ICAP EMAIL COLLECTION; CONFER WITH M. PENDERGRASS RE THE SAME. | 1.40 | 275.00 | 385.00 | 130,394,440 | WO HD TFR _____ |
| 11/07/23 | 5923 | JG | | ATTN TO LITIGATION STRATEGY ISSUES | 1.00 | 895.00 | 895.00 | 130,405,880 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | | CALL WITH D. MARK, M. PENDERGRASS, AND J. GURULE REGARDING VARIOUS POTENTIAL CLAIMS ISSUES. | .90 | 545.00 | 490.50 | 129,801,340 | WO HD TFR _____ |
| 11/08/23 | 6683 | KT | | ATTEND TO E-DISCOVERY ISSUES.. | .30 | 545.00 | 163.50 | 129,801,350 | WO HD TFR _____ |
| 11/08/23 | 5551 | MAP | | ATTEND CREDITOR COMMITTEE CALL RE INTERVIEWS; STRATEGY CONF W/ ATTY TEAM RE ACTION ITEMS; FURTHER RESEARCH RE ██████████ | | | | | |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | ███████; CONF W/ ANALYSIS GROUP RE ENGAGEMENT LETTER ISSUES; | 3.40 | 595.00 | 2,023.00 | 129,978,660 | WO HD TFR _____ |
| 11/08/23 | 5472 | DM | CONFERENCE CALL WITH JIM CHRISTIANSON AND COUNSEL RE: COLPITTS FACT INVESTIGATION; STRATEGIZE RE: RESULTS OF SAME. | 1.50 | 650.00 | 975.00 | 130,050,900 | WO HD TFR _____ |
| 11/08/23 | 5472 | DM | STRATEGIZE RE: COLPITTS FACT INVESTIGATION. | 2.10 | 650.00 | 1,365.00 | 130,050,910 | WO HD TFR _____ |
| 11/08/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE DEBRIEF | .10 | 895.00 | 89.50 | 130,156,690 | WO HD TFR _____ |
| 11/08/23 | 5749 | NY | | CONFER WITH L GONZALEZ AND K. TARAZI RE THE EMAIL COLLECTION, SCOPE AND ADMIN RIGHTS; CONFER WITH THE VENDOR RE THE SAME; REVIEW LIST OF CUSTODIANS. | 1.10 | 275.00 | 302.50 | 130,394,560 | WO HD TFR _____ |
| 11/08/23 | 5923 | JG | 05 | PREPARATION FOR CALL RE COLPITTS DEAL | .30 | 895.00 | 268.50 | 130,405,940 | WO HD TFR _____ |
| 11/09/23 | 6886 | DP | 13 | LEGAL RESEARCH RE ███████████████████ | 1.10 | 450.00 | 495.00 | 129,904,520 | WO HD TFR _____ |
| 11/09/23 | 5551 | MAP | | ATTEND FORENSIC TASK FORCE CALL; REVIEW AND RESPOND TO FOLLOW-UP CORRESPONDENCE W/ TASK FORCE TEAM; INITIAL REVIEW AND ANALYSIS OF DISCOVERY RESPONSES BY INVALUS AND SUNSET TERRACE IN PREPARATION FOR MEET AND CONFER; STRATEGY CONF W/ ATTYS TARAZI AND PEARCE RE SAME; DRAFT COMMON INTEREST PRIVILEGE AGREEMENT | 4.30 | 595.00 | 2,558.50 | 129,978,690 | WO HD TFR _____ |
| 11/09/23 | 5749 | NY | | CONFER WITH THE VENDOR RE THE UPCOMING EMAIL COLLECTION; RUN CONFLICTS WITH VENDOR; TELEPHONE CALL WITH VENDOR, HAYSTACK RE SCOPE OF EMAIL COLLECTION. | .70 | 275.00 | 192.50 | 130,394,650 | WO HD TFR _____ |
| 11/10/23 | 6683 | KT | | EMAIL CORRESPONDENCE WITH N. YAVIN AND L. GONZALEZ REGARDING DOCUMENT PRESERVATION. | .20 | 545.00 | 109.00 | 129,843,260 | WO HD TFR _____ |
| 11/10/23 | 6683 | KT | | ANALYSIS OF RESEARCH ISSUES REGARDING POTENTIAL AVOIDANCE ACTIONS. | .20 | 545.00 | 109.00 | 129,843,270 | WO HD TFR _____ |
| 11/10/23 | 6886 | DP | 09 | PREPARATION OF EMAIL MEMO TO MANCY PENDERGRASS RE: RULE 2004 EXAMINATION RESPONSE | .40 | 450.00 | 180.00 | 129,915,740 | WO HD TFR _____ |
| 11/10/23 | 5551 | MAP | | ██████████████████████; T/CONF W/ ATTY TARAZI RE SAME; FURTHER ANALYSIS OF BK 2004 REQUESTS LAW FOR DRAFTING MEET AND CONFER RE INVALUS AND SUNSET TERRACE REQUESTS; DRAFT MEET AND CONFER | | | | | |

PREBILL **Buchalter**
LOS ANGELES
I6656-110 ICAP ENTERPRISES, INC.
LITIGATION

12/8/2023 9:01:33 AM     apopke

*Public/lafinance2/BNFData
Page:      4 -      54
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   YES Bill Atty: 5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| | | | CORRESPONDENCE TO OPPOSING COUNSEL RE SAME | 2.90 | 595.00 | 1,725.50 | 129,978,730 | WO HD TFR _____ |
| 11/10/23 | 5472 | DM | STRATEGIZE RE:███████████████. | .60 | 650.00 | 390.00 | 130,089,560 | WO HD TFR _____ |
| 11/10/23 | 5749 | NY | CONFER WITH THE VENDOR RE THE EMAIL COLLECTION; COLLECTION CALL WITH VENDOR, HAYSTACK AND ICAP'S IT; COMMUNICATIONS WITH L. GONZALES RE THE SAME; COMMUNICATIONS WITH M. PENDERGARSS RE STATUS OF THE COLLECTION; COMMUNICATION WITH THE VENDOR RE THE STATUS OF THE EMAIL COLLECTION. | 2.10 | 275.00 | 577.50 | 130,394,750 | WO HD TFR _____ |
| 11/10/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF ISSUES FOR███████████ | .80 | 895.00 | 716.00 | 130,406,090 | WO HD TFR _____ |
| 11/13/23 | 6826 | SU | IMPORT MULTIPLE THIRD PARTY DATA INTO DOCUMENT PROCESSING DATABASE; START AND MONITOR DOCUMENT CONVERSION FOR PURPOSES OF DOCUMENT ANALYSIS; QC DATA FOR ANY PROCESSING ERRORS; VERIFY EXTRACTED WAS POPULATED; UPDATE SEARCH INDEX; REPORT TO CASE TEAM. | 1.60 | 225.00 | 360.00 | 130,367,480 | WO HD TFR _____ |
| 11/13/23 | 5551 | MAP | REVIEW COMMENTS AND FURTHER REVISE COMMON INTEREST AGREEMENT; INITIAL REVIEW OF TAX RETURNS AND DRAFT CORRESPONDENCE TO LANCE MILLER RE SAME; STRATEGY CONF W/ ATTY WRUBLE RE ███████████████████; STRATEGY CONF W/ ATTY MARK RE OUTSTANDING ACTION ITEMS; T/CONF W/ ATTY TARAZI RE ANALYSIS GROUP ENGAGEMENT; ███████████████████ ANALYSIS OF CORRESPONDENCE FORM CREDITOR COMMITTEES; INITIAL REVIEW OF MANMOHAN DHILLON, SARBIT DHILLON, SUKHVIR JOSAN, AND OLYMPIA HOTEL GROUP, LLC'S OBJECTIONS AND PRODUCTION | 2.80 | 595.00 | 1,666.00 | 130,391,040 | WO HD TFR _____ |
| 11/13/23 | 5749 | NY | CONFER WITH THE VENDOR RE THE EMAIL COLLECTION; COLLECTION CALL WITH VENDOR, HAYSTACK AND ICAP'S IT; COMMUNICATIONS WITH L. GONZALES RE THE SAME; COMMUNICATIONS WITH M. PENDERGARSS RE STATUS OF THE COLLECTION; COMMUNICATION WITH THE VENDOR RE THE STATUS OF THE EMAIL COLLECTION. | 2.20 | 275.00 | 605.00 | 130,394,860 | WO HD TFR _____ |
| 11/13/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF LITIGATION STRATEGY AND NEXT STEPS | 1.20 | 895.00 | 1,074.00 | 130,406,140 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | ANALYSIS OF DOCUMENT REVIEW ISSUES. | .60 | 545.00 | 327.00 | 129,883,510 | WO HD TFR _____ |

**PREBILL**   **Buchalter**                    12/8/2023 9:01:33 AM   apopke          *Public/lafinance2/BNFData*
                LOS ANGELES                                                      Page:      5 -    55
I6656-110      ICAP ENTERPRISES, INC.                                            Fees:   11/01/23 - 11/30/23
                LITIGATION                                                       Disbs:  11/01/23 - 11/30/23

                                                                    Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/14/23 | 5923 JG | 03 | CORRESPONDENCE WITH SEC COUNSEL | .10 | 895.00 | 89.50 | 129,984,270 | WO HD TFR _____ |
| 11/14/23 | 2061 BDB | 03 | CORRESPONDENCE WITH JULIAN AND KHALED RE SEC CALL TODAY AND RELATED ISSUES | .50 | 815.00 | 407.50 | 130,044,450 | WO HD TFR _____ |
| 11/14/23 | 2061 BDB | 01 | TELEPHONE CONFERENCE WITH ATTORNEY FROM SEC, JULIAN AND KHALED TO DISCUSS STATUS, OPERATIONAL ISSUES, CASE STRUCTURE AND NOTICING ISSUES | 1.10 | 815.00 | 896.50 | 130,044,460 | WO HD TFR _____ |
| 11/14/23 | 6826 SU | | CALL WITH ATTORNEY REGARDING DATABASE STRUCTURE IN CONNECTION WITH DOCUMENTS ORIGINATION. | .50 | 225.00 | 112.50 | 130,367,560 | WO HD TFR _____ |
| 11/14/23 | 5472 DM | | STRATEGIZE RE: KITTER MATTHEWS INTERVIEW. | .10 | 650.00 | 65.00 | 130,389,410 | WO HD TFR _____ |
| 11/14/23 | 5472 DM | | STRATEGIZE RE: FACT INVESTIGATION. | .10 | 650.00 | 65.00 | 130,389,420 | WO HD TFR _____ |
| 11/14/23 | 5551 MAP | | BEGIN REVIEW AND ANALYSIS OF ██████████████; BEGIN DRAFTING MEMO RE SAME | 5.80 | 595.00 | 3,451.00 | 130,391,070 | WO HD TFR _____ |
| 11/14/23 | 5749 NY | | COMMUNICATION WITH THE VENDOR AND L. GONZALEZ RE THE STATUS OF THE EMAIL COLLECTION; EXECUTE SOW WITH VENDOR. | 1.30 | 275.00 | 357.50 | 130,394,950 | WO HD TFR _____ |
| 11/15/23 | 5923 JG | 10 | REVIEW/ANALYSIS OF STATUS OF INVESTIGATION | .30 | 895.00 | 268.50 | 129,984,400 | WO HD TFR _____ |
| 11/15/23 | 5472 DM | | STRATEGIZE RE: FACT FORENSIC ACCOUNTING INVESTIGATION AND DOCUMENT REVIEW. | .70 | 650.00 | 455.00 | 130,389,500 | WO HD TFR _____ |
| 11/15/23 | 5472 DM | | FURTHER STRATEGIZE RE: FACT INVESTIGATION. | 1.60 | 650.00 | 1,040.00 | 130,389,510 | WO HD TFR _____ |
| 11/15/23 | 5551 MAP | | FINISH REVIEW AND ANALYSIS OF ██████████████; FINISH DRAFTING MEMO RE SAME; PARTICIPATE IN T/CONF W/ ██████ ANALYSIS GROUP; ██████████████████ | 2.70 | 595.00 | 1,606.50 | 130,391,110 | WO HD TFR _____ |
| 11/16/23 | 6683 KT | | CALL WITH D. MARK, J. GURULE, AND M. PENDERGRASS REGARDING DOC REVIEW. | 1.00 | 545.00 | 545.00 | 129,941,650 | WO HD TFR _____ |
| 11/16/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MANCY, TARAZI AND MARK RE LITIGATION STATUS AND ISSUES | 1.00 | 895.00 | 895.00 | 129,984,590 | WO HD TFR _____ |
| 11/16/23 | 5923 JG | | 2004 DEMANDS | .20 | 895.00 | 179.00 | 129,984,600 | WO HD TFR _____ |
| 11/16/23 | 5923 JG | 03 | CORRESPONDENCE WITH KORNFELD AND MILLER AND ANALYSIS RE ██████████████ | .30 | 895.00 | 268.50 | 129,984,610 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/16/23 | 5472 | DM | STRATEGIZE RE FORENSIC ANALYSIS. | .90 | 650.00 | 585.00 | 130,051,010 | WO HD TFR _____ |
| 11/16/23 | 5472 | DM | FURTHER STRATEGY RE DOCUMENT REVIEW FOR FACT INVESTIGATION. | 1.00 | 650.00 | 650.00 | 130,051,020 | WO HD TFR _____ |
| 11/16/23 | 6826 | SU | DOWNLOAD AND MONITOR ALL EMAIL COLLECTION DATA POSTED TO THE SHAREFILE BY HAYSTACK. | 1.20 | 225.00 | 270.00 | 130,367,690 | WO HD TFR _____ |
| 11/16/23 | 5472 | DM | FURTHER STRATEGY RE: FACT INVESTIGATION. | 1.40 | 650.00 | 910.00 | 130,389,570 | WO HD TFR _____ |
| 11/16/23 | 5749 | NY | RECEIVE THE EMAIL COLLECTED FROM THE VENDOR; TRANSFER TO S.ULLOA FOR PROCESSING AND LOADING INTO RELATIVITY; REVIEW MAILBOXES COLLECTED; COMMUNICATIONS WITH THE VENDOR, HAYSTACK RE THE STATUS OF THE EMAIL EXPORTS AND TRANSFER; CONFER WITH S. ULLOA RE THE SAME. | 1.50 | 275.00 | 412.50 | 130,395,130 | WO HD TFR _____ |
| 11/17/23 | 5749 | NY | REVIEW MAILBOXES COLLECTED; COMMUNICATIONS WITH THE VENDOR, HAYSTACK RE THE EMAIL EXPORTS AND TRANSFER; CONFER WITH S. ULLOA RE THE SAME. | .90 | 275.00 | 247.50 | 130,395,190 | WO HD TFR _____ |
| 11/20/23 | 6826 | SU | IMPORT CLIENT CASE DATA INTO DOCUMENT PROCESSING DATABASE; START AND MONITOR DOCUMENT CONVERSION FOR PURPOSES OF DOCUMENT ANALYSIS; QC DATA FOR ANY PROCESSING ERRORS; VERIFY EXTRACTED WAS POPULATED; UPDATE SEARCH INDEX; REPORT TO CASE TEAM. | 2.50 | 225.00 | 562.50 | 130,367,790 | WO HD TFR _____ |
| 11/20/23 | 5472 | DM | FUTHER STRATEGY RE: 2004 EXAMINATION MEET AND CONFER WITH C. JORDAN. | .20 | 650.00 | 130.00 | 130,389,700 | WO HD TFR _____ |
| 11/20/23 | 5749 | NY | CONFER WITH THE VENDOR, HAYSTACK AND S. ULLOA RE THE EMAIL TRANSFER AND DATA PROCESSING INSTURCTIONS. | .70 | 275.00 | 192.50 | 130,395,330 | WO HD TFR _____ |
| 11/21/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD AND MILLER RE STRATEGY | .60 | 895.00 | 537.00 | 130,096,320 | WO HD TFR _____ |
| 11/21/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE ▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ | .20 | 895.00 | 179.00 | 130,096,330 | WO HD TFR _____ |
| 11/21/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE ▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ | .30 | 895.00 | 268.50 | 130,096,340 | WO HD TFR _____ |
| 11/21/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MARK RE LITIGATION ITEMS | .20 | 895.00 | 179.00 | 130,096,350 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/21/23 | 6886 DP | 04 | E-MAIL TO MANCY PENDERGRASS RE: 2004 DOCUMENT DEMANDS | .20 | 450.00 | 90.00 | 130,133,210 | WO HD TFR _____ |
| 11/21/23 | 6826 SU | | FURTHER PROCESSING OF CLIENT DATA INTO REVIEW DATABASE; START AND MONITOR DOCUMENT CONVERSION FOR PURPOSES OF DOCUMENT ANALYSIS; QC DATA FOR ANY PROCESSING ERRORS; VERIFY EXTRACTED WAS POPULATED; UPDATE SEARCH INDEX; REPORT TO CASE TEAM. | 4.30 | 225.00 | 967.50 | 130,367,830 | WO HD TFR _____ |
| 11/21/23 | 5472 DM | | TELEPHONE CONFERENCE WITH C. JORDAN RE: J. CHRISTIANSON RULE 2004 EXAMINATION RESPONSES MEET AND CONFER; STRATEGIZE RE: SAME. | .70 | 650.00 | 455.00 | 130,389,790 | WO HD TFR _____ |
| 11/21/23 | 5551 MAP | | PREPARE FOR AND ATTEND MEET AND CONFER W/ JIM'S COUNSEL RE DOCUMENT DEMANDS; DRAFT CORRESPONDENCE TO MIKE LANG RE ███████████ | .80 | 595.00 | 476.00 | 130,391,260 | WO HD TFR _____ |
| 11/22/23 | 5923 JG | 03 | CORRESPONDENCE WITH TEAM RE ███████████ | .10 | 895.00 | 89.50 | 130,096,520 | WO HD TFR _____ |
| 11/22/23 | 6826 SU | | FURTHER PROCESSING OF CLIENT DATA INTO REVIEW DATABASE; START AND MONITOR DOCUMENT CONVERSION FOR PURPOSES OF DOCUMENT ANALYSIS; QC DATA FOR ANY PROCESSING ERRORS; VERIFY EXTRACTED WAS POPULATED; UPDATE SEARCH INDEX; REPORT TO CASE TEAM. | 3.60 | 225.00 | 810.00 | 130,367,910 | WO HD TFR _____ |
| 11/22/23 | 5551 MAP | | REVIEW AND RESPOND TO CORRESPONDENCE W/ MIKE LANG RE ███████████ | .10 | 595.00 | 59.50 | 130,391,300 | WO HD TFR _____ |
| 11/27/23 | 5472 DM | | FURTHER STRATEGY RE 2004 EXAMINATIONS. | .80 | 650.00 | 520.00 | 130,389,940 | WO HD TFR _____ |
| 11/27/23 | 5749 NY | | COMMUNICATIONS WITH S. ULLOA RE THE STATUS OF THE EMAIL PROCESSING, INSTRUCTIONS AND SEARCH TERMS; CONFER WITH K. TARAZI RE DATA COLLECTED AND ADDITIONAL DATA. | .70 | 275.00 | 192.50 | 130,395,620 | WO HD TFR _____ |
| 11/27/23 | 5923 JG | | ATTN TO ███████████ | .40 | 895.00 | 358.00 | 130,406,220 | WO HD TFR _____ |
| 11/28/23 | 5472 DM | | STRATEGIZE RE 2004 EXAMINATIONS AND COMMON INTEREST AGREEMENT. | 1.50 | 650.00 | 975.00 | 130,390,020 | WO HD TFR _____ |
| 11/28/23 | 5551 MAP | | STRATEGY CONF RE COMMON INTEREST AGREEMENT; PARTICIPATE IN LITIGATION CONFERENCE CALL W/ COUNSEL, MARK AND LANCE; STRATEGY CONF W/ NILI YAVIN RE E-DISCOVERY ISSUES | 2.30 | 595.00 | 1,368.50 | 130,391,370 | WO HD TFR _____ |

PREBILL **Buchalter**

I6656-110

LOS ANGELES
ICAP ENTERPRISES, INC.
LITIGATION

12/8/2023 9:01:34 AM     apopke

*Public/lafinance2/BNFData
Page:      8 -      58
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|---|---|---|---|---|---|---|---|---|
| 11/28/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH LITIGATION TEAM RE 2004 AND CLAIMS | 1.30 | 895.00 | 1,163.50 | 130,406,310 | WO HD TFR _____ |
| 11/28/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH LESNICK RE MEETING, ISSUES | .60 | 895.00 | 537.00 | 130,406,320 | WO HD TFR _____ |
| 11/29/23 | 6826 SU | | ASSIST CASE TEAM WITH SETTING UP REVIEWER ACCOUNTS IN RELATIVITY; ADD USERS TO REVIEW GROUPS IN RCA DATABASE. | .20 | 225.00 | 45.00 | 130,368,100 | WO HD TFR _____ |
| 11/29/23 | 6826 SU | | PROVIDE NILI METRICS CONTAINING DOCUMENT COUNTS PER CUSTODIAN DATA PROCESSED. | .20 | 225.00 | 45.00 | 130,368,110 | WO HD TFR _____ |
| 11/29/23 | 5551 MAP | | INITIAL REVIEW OF PROTECTIVE ORDER DRAFT SENT BY INVALUS' COUNSEL | .30 | 595.00 | 178.50 | 130,391,390 | WO HD TFR _____ |
| 11/29/23 | 5749 NY | | CONFER WITH S. ULLOA AND M. PENDERGRASS RE THE DOCUMENTS FOR REVIEW AND THE RELATIVITY DATABASE. | .50 | 275.00 | 137.50 | 130,395,820 | WO HD TFR _____ |
| 11/29/23 | 5923 JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STRATEGY | .80 | 895.00 | 716.00 | 130,406,450 | WO HD TFR _____ |
| 11/30/23 | 6683 KT | | ANALYSIS OF ISSUES REGARDING ADDITIONAL LITIGATION HOLD NOTICES. | .20 | 545.00 | 109.00 | 130,309,500 | WO HD TFR _____ |
| 11/30/23 | 2061 BDB | 03 | CORRESPONDENCE WITH DAKOTA AND KHALED RE NOTICES OF PENDING BANKRUPTCY AND RELATED LOGISTICS | .50 | 815.00 | 407.50 | 130,351,460 | WO HD TFR _____ |
| 11/30/23 | 5472 DM | | FURTHER STRATEGIZE RE FORENSIC ACCOUNTING INVESTIGATION, FACT INVESTIGATION, COMMON INTEREST AGREEMENT, DRAFT PROTECTIVE ORDER, AND ADDITIONAL LITIGATION HOLD NOTICES. | 2.90 | 650.00 | 1,885.00 | 130,390,150 | WO HD TFR _____ |
| 11/30/23 | 5551 MAP | | STRATEGY RE COMMON INTEREST AGREEMENT; REVISE INITIAL DRAFT RE SAME; REVIEW AND ANALYSIS OF PROTECTIVE ORDER; PARTICIPATE IN FORENSIC TEAM MEETING AND PREPARE FOR MEETING RE SAME; T/█████ ████████████████████████████ | 2.60 | 595.00 | 1,547.00 | 130,391,430 | WO HD TFR _____ |
| | | | | **109.40** | | **60,001.50** | | **Billable** |

Matter Type: Billable

                                                           Tag:  YES

Bill Atty:   5923  **+**  JULIAN GURULE

Resp Atty: 5923    JULIAN GURULE

Orig Atty:

Billing

Address: MAIN  LANCE MILLER, CRO

                8939 SEPULVEDA BLVD SUITE 110-223

                LOS ANGELES, CA 90045

     Attn: MAIN  LANCE MILLER

                CRO

    Contact:

      Phone:                         Fax:

     E-Mail: lmiller@paladinmgmt.com.

    Rate ID: RATE1      Disb ID:            Bill Format:  XEE

     Office:  LA    LOS ANGELES           Opened:  9/29/23

       Dept:  BK    INSOLVENCY          Close Memo:

    Practice:  BK    INSOLVENCY          Closed:

Bill Freq: Fees: Monthly

      Disb: Monthly

Billing Instructions:

**Work in Process:**

| | | |
|---|---|---|
| **Fees:** | **60,001.50 F** | BILL WO HD TFR _____ |
| **Disbs:** | **.00 D** | BILL WO HD TFR _____ |
| **Total:** | **60,001.50 B** | BILL WO HD TFR _____ |
| **A/R Balance:** | **.00** | |
| **UNAPPLIED FUNDS** | **.00** | |

Last Bill:

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/05/23 | 3.10 | 815.00 | 815.00 | 2,526.50 | WO HD TFR _____ |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 13.00 | 895.00 | 895.00 | 11,635.00 | WO HD TFR _____ |
| 5472 | DAVID MARK | SHAREHOLDERS | 11/30/23 | 22.20 | 650.00 | 650.00 | 14,430.00 | WO HD TFR _____ |
| 6837 | ERICK DIAZ | ASSOCIATES | 11/30/23 | .40 | 285.00 | 285.00 | 114.00 | WO HD TFR _____ |
| 6886 | DAKOTA PEARCE | ASSOCIATES | 12/05/23 | 2.30 | 450.00 | 450.00 | 1,035.00 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 6.00 | 545.00 | 545.00 | 3,270.00 | WO HD TFR _____ |
| 5551 | MANCY PENDERGRASS | SENIOR COUNSEL | 11/30/23 | 32.90 | 595.00 | 595.00 | 19,575.50 | WO HD TFR _____ |
| 6885 | DEVRA FEATHERINGILL | LITIGATION TECH | 11/30/23 | .40 | 295.00 | 295.00 | 118.00 | WO HD TFR _____ |
| 6826 | SERGIO ULLOA | LITIGATION TECH | 11/30/23 | 14.10 | 225.00 | 225.00 | 3,172.50 | WO HD TFR _____ |
| 5749 | NILI YAVIN | LITIGATION TECH | 11/30/23 | 15.00 | 275.00 | 275.00 | 4,125.00 | WO HD TFR _____ |
| | | | | 109.40 | | | 60,001.50 | |

**Multiple Billing Attorneys**

**PREBILL**     **Buchalter**                                    12/8/2023 9:01:35 AM     apopke          *Public/lafinance2/BNFData
                LOS ANGELES                                                                              Page:       10 -       60
**I6656-110**   **ICAP ENTERPRISES, INC.**                                                               Fees:   11/01/23 - 11/30/23
                LITIGATION                                                                               Disbs:  11/01/23 - 11/30/23

                                                                                         Tag:   YES Bill Atty:  5923

5923    JULIAN GURULE                              50.00 %              9071    FIRM FIRM
                                                                                                                    50.00 %

**PREBILL**      **Buchalter**

LOS ANGELES

I6656-115      **ICAP ENTERPRISES, INC.**

**CORPORATE FINANCE**

12/8/2023 9:01:35 AM      apopke

*Public/lafinance2/BNFData
Page:      1 -      61
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:    YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/02/23 | 6938 | DK | TELEPHONE CALL WITH K. TARAZI RE BK CASE, ADDITIONAL DEBTOR FILINGS AND PREPARATION AND REVIEW OF CORPORATE AUTHORIZING RESOLUTIONS AND CONSENTS | .30 | 850.00 | 255.00 | 130,109,930 | WO HD TFR _____ |
| 11/03/23 | 6938 | DK | ATTEND TO MATTERS RELATED TO THE SALE OF THE BOTHELL PROPERTIES OWNED BY CS REAL ESTATE; REVIEW TITLE REPORT AND CLOSING DOCUMENTS IN CONNECTION WITH VAULT LOAN PAYOFF; DRAFT CORRESPONDENCE TO L. MILLER RE ███████████; CALL WITH KHALED RE SENZA KENMORE PROPERTY; REVIEW AND RESPOND TO EMAILS FROM N. COUCHOT RE SENZA KENMORE PROPERTY; COORDINATE UPDATES AND DELIVERY OF TITLE COMMITMENTS TO CO-COUNSEL | 2.10 | 850.00 | 1,785.00 | 130,109,960 | WO HD TFR _____ |
| 11/06/23 | 6938 | DK | EXCHANGE MULTIPLE CORRESPONDENCE AND TELEPHONE CONFERENCE WITH A. WILLIG AT KORNFELD LAW FIRM RE TITLE REPORTS FOR BROADWAY AND CAMPBELL WAY | .30 | 850.00 | 255.00 | 130,109,990 | WO HD TFR _____ |
| 11/06/23 | 6938 | DK | CONFER WITH BUYER'S COUNSEL RE UPDATES TO TITLE REPORTS; CONTACT CHICAGO TITLE COMPANY REGARDING THE SAME; REVIEW UPDATED TITLE COMMITMENT FOR SENZA KENMORE | .70 | 850.00 | 595.00 | 130,110,000 | WO HD TFR _____ |
| 11/07/23 | 6938 | DK | REVIEW FURTHER REVISED PSA FOR SENZA KENMORE PREPARED BY BUYER'S COUNSEL; PREPARE ISSUES LIST FOR L. MILLER AND TEAM OUTLINING REMAINING OPEN ITEMS | 1.20 | 850.00 | 1,020.00 | 130,110,020 | WO HD TFR _____ |
| 11/10/23 | 6938 | DK | REVIEW AND REVISE SENZA KENMORE PSA: CIRCULATE REDLINE AND PROPOSED FINAL DRAFT TO BUYER'S COUNSEL | 1.20 | 850.00 | 1,020.00 | 130,110,070 | WO HD TFR _____ |
| 11/14/23 | 6938 | DK | FACILITATE CLOSING OF PROPERTY SALE; | .30 | 850.00 | 255.00 | 130,369,240 | WO HD TFR _____ |
| 11/14/23 | 6938 | DK | REVIEW AND ATTEND TO ORG STRUCTURE ISSUES; MULTIPLE CONFERENCES WITH CLIENT AND TEAM REAL THE SAME | 1.00 | 850.00 | 850.00 | 130,369,250 | WO HD TFR _____ |
| 11/15/23 | 6938 | DK | TELEPHONE CONFERENCE RE R. TRENK CONCERNING THE OPERATING AGREEMENTS; FOLLOW UP EMAILS WITH M. LANG AND R. TRENK RE ███████████ | 1.00 | 850.00 | 850.00 | 130,110,120 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/21/23 | 6938 | DK | CONFERENCES WITH P. ARROW RE COMMENTS FROM CREDITORS COMMITTEE; PROVIDE GUIDANCE TO BANKRUPTCY TEAM AND N. COUCHOT REGARDING TITLE COMMITMENTS FOR SENZA KENMORE PROPERTY | .30 | 850.00 | 255.00 | 130,110,170 | WO HD TFR _____ |
| 11/27/23 | 6938 | DK | REVIEW AND RESPOND TO INQUIRES FROM B. DANIEL RE ███████████ | .20 | 850.00 | 170.00 | 130,165,350 | WO HD TFR _____ |
| 11/28/23 | 6938 | DK | PER L. MILLER REQUEST, REVIEW DIP CREDIT AGREEMENT RE ███████████ ███████████ | .30 | 850.00 | 255.00 | 130,182,540 | WO HD TFR _____ |
| 11/30/23 | 6938 | DK | REVIEW PROPOSED RECONVEYANCE WITH RESPECT TO THE BELLEVUE WA PROPERTY; CONFERENCE WITH L. MILLER RE SAME; TELEPHONE CONFERENCE WITH ESCROW AGENT AT OLD REPUBLIC RE LOAN PAYOFF AND RELEASE OF DEED OF TRUST; EXCHANGE EMAILS WTIH M. LANG RE BELLEVUE AND BOTHELL COLLATERAL PROEPRTIES; FOLLOW UP WITH ATTORNEY D. FOE RE GUARANTY FROM Q. ZHONG | .60 | 850.00 | 510.00 | 130,293,140 | WO HD TFR _____ |
| | | | | **9.50** | | **8,075.00** | | **Billable** |

**PREBILL**    **Buchalter**                12/8/2023 9:01:36 AM    apopke        \*Public/lafinance2/BNFData
**LOS ANGELES**                                   Page:    3 -    63
**I6656-115**    **ICAP ENTERPRISES, INC.**                       Fees:  11/01/23 - 11/30/23
**CORPORATE FINANCE**                         Disbs: 11/01/23 - 11/30/23

Matter Type: Billable                                           Tag:  YES

Bill Atty:  5923 **+** JULIAN GURULE
Resp Atty: 5923    JULIAN GURULE
Orig Atty:
Billing
Address: MAIN  LANCE MILLER, CRO
                8939 SEPULVEDA BLVD SUITE 110-223
                LOS ANGELES, CA 90045

Attn: MAIN  LANCE MILLER
                CRO
Contact:
Phone:                      Fax:
E-Mail: lmiller@paladinmgmt.com.
Rate ID: RATE1      Disb ID:        Bill Format: XEE
Office:  LA    LOS ANGELES       Opened: 9/29/23
Dept:  BK    INSOLVENCY       Close Memo:
Practice:  BK    INSOLVENCY       Closed:
Bill Freq: Fees: Monthly
Disb: Monthly
Billing Instructions:

**Work in Process:**

| | | | |
|---|---|---:|---|
| | **Fees:** | 8,075.00 **F** | BILL WO HD TFR _____ |
| | **Disbs:** | .00 **D** | BILL WO HD TFR _____ |
| | **Total:** | 8,075.00 **B** | BILL WO HD TFR _____ |
| | **A/R Balance:** | .00 | |
| | **UNAPPLIED FUNDS** | .00 | |

Last Bill:

| Year-to-Date | Fees | Disb. | Total |
|---|---:|---:|---:|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---:|---:|---:|---:|---|
| 6938 | DANIEL KATZ | SHAREHOLDERS | 12/06/23 | 9.50 | 850.00 | 850.00 | 8,075.00 | WO HD TFR _____ |
| | | | | 9.50 | | | 8,075.00 | |

**Multiple Billing Attorneys**

| 5923 | JULIAN GURULE | 50.00 % | 9071 | FIRM FIRM | | 50.00 % |
|---|---|---:|---|---|---|---:|

**PREBILL**
**Buchalter**
LOS ANGELES
**I6656-119**
ICAP ENTERPRISES, INC.
TAX ISSUES

12/8/2023 9:01:36 AM     apopke

*Public/lafinance2/BNFData
Page:          1 -       65
Fees:     11/01/23 - 11/30/23
Disbs:   11/01/23 - 11/30/23

Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/02/23 | 6683 | KT | ANALYSIS OF ISSUES REGARDING FINAL ORDER ON TAXES MOTION. | .50 | 545.00 | 272.50 | 129,748,430 | WO HD TFR _____ |
| | | | | **.50** | | **272.50** | | **Billable** |

Matter Type: Billable Tag: YES

| | | |
|---|---|---|
| Bill Atty: 5923 **+** JULIAN GURULE | **Work in Process:** | |
| Resp Atty: 5923 JULIAN GURULE | **Fees:** 272.50 **F** BILL WO HD TFR _____ |
| Orig Atty: | **Disbs:** .00 **D** BILL WO HD TFR _____ |
| Billing | **Total:** 272.50 **B** BILL WO HD TFR _____ |
| Address: MAIN LANCE MILLER, CRO | |
| 8939 SEPULVEDA BLVD SUITE 110-223 | **A/R Balance:** .00 |
| LOS ANGELES, CA 90045 | **UNAPPLIED FUNDS** .00 |

Attn: MAIN LANCE MILLER
CRO
Contact:
Phone: Last Bill:
Fax:
E-Mail: lmiller@paladinmgmt.com.

| Rate ID: RATE1 Disb ID: | **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|---|
| Office: LA LOS ANGELES Bill Format: XEE | Billings: | .00 | .00 | .00 |
| Dept: BK INSOLVENCY Opened: 9/29/23 | A/R Write-offs: | .00 | .00 | .00 |
| Practice: BK INSOLVENCY Close Memo: | WIP Variance: | .00 | .00 | .00 |
| Bill Freq: Fees: Monthly Closed: | Cash Receipts: | .00 | .00 | .00 |
| Disb: Monthly | **Life-to-Date** | | | |
| Billing Instructions: | Net Billings: | .00 | .00 | .00 |
| | Target Billings: | .00 | .00 | .00 |
| | A/R Write-offs: | .00 | .00 | .00 |
| | WIP Variance: | .00 | .00 | .00 |
| | Cash Receipts: | .00 | .00 | .00 |

| Timekeepers | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|
| 6683 KHALED TARAZI | ASSOCIATES | 12/06/23 | .50 | 545.00 | 545.00 | 272.50 | WO HD TFR _____ |
| | | | .50 | | | 272.50 | |

**Multiple Billing Attorneys**

| | | | | | |
|---|---|---|---|---|---|
| 5923 JULIAN GURULE | 50.00 % | 9071 FIRM FIRM | | | 50.00 % |

PREBILL    **Buchalter**                                    12/8/2023 9:01:37 AM    apopke          *Public/lafinance2/BNFData
                    **LOS ANGELES**                                                                  Page:        1 -    67
**I6656-121**        **ICAP ENTERPRISES, INC.**                                                        Fees:  11/01/23 - 11/30/23
                    **MEETINGS AND COMMUNICATIONS WITH UCC & PROFESSIONA**                            Disbs:  11/01/23 - 11/30/23

                                                                                                     Tag:   YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/07/23 | 6683 | KT | ATTEND KICKOFF CALL WITH UCC AND DEBTOR PROFESSIONALS REGARDING CASE ISSUES. | 2.10 | 545.00 | 1,144.50 | 129,776,130 | WO HD TFR _____ |
| 11/07/23 | 6683 | KT | CALL WITH UCC AND DEBTOR PROFESSIONALS REGARDING VARIOUS PREPETITION TRANSACTIONS. | 1.30 | 545.00 | 708.50 | 129,776,140 | WO HD TFR _____ |
| 11/07/23 | 5923 | JG | 07 | ATTENDANCE AT MEETING W UCC ADVISORS AND WORK STREAMS AND TASKS ETC | 2.00 | 895.00 | 1,790.00 | 130,156,590 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | CALL WITH UCC AND DEBTOR PROFESSIONALS REGARDING CASE MANAGEMENT. | 1.30 | 545.00 | 708.50 | 129,885,800 | WO HD TFR _____ |
| 11/14/23 | 6683 | KT | CALL WITH J. KORNFELD, L. MILLER, AND J. GURULE REGARDING INDEPENDENT DIRECTOR AND DIP ISSUES. | .40 | 545.00 | 218.00 | 129,886,120 | WO HD TFR _____ |
| 11/16/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD, MILLER RE STATUS ISSUES | .80 | 895.00 | 716.00 | 129,984,620 | WO HD TFR _____ |
| 11/17/23 | 5923 | JG | 07 | ATTENDANCE AT TELEPHONIC 341A MEETING | 2.30 | 895.00 | 2,058.50 | 129,984,730 | WO HD TFR _____ |
| | | | | **10.20** | | **7,344.00** | | **Billable** |

Matter Type: Billable                                          Tag:  YES

| | | | |
|---|---|---|---|
| Bill Atty:  5923 **+** JULIAN GURULE | | **Work in Process:** | |
| Resp Atty: 5923   JULIAN GURULE | | | |
| Orig Atty: | | **Fees:**   **7,344.00 F**  BILL WO HD TFR _____ | |
| Billing | | **Disbs:**   **.00 D**  BILL WO HD TFR _____ | |
| Address: MAIN  LANCE MILLER, CRO | | **Total:**   **7,344.00 B**  BILL WO HD TFR _____ | |
|            8939 SEPULVEDA BLVD SUITE 110-223 | | **A/R Balance:**   **.00** | |
|            LOS ANGELES, CA 90045 | | **UNAPPLIED FUNDS**   **.00** | |

Attn: MAIN  LANCE MILLER
               CRO
   Contact:
    Phone:                        Fax:

Last Bill:

| Year-to-Date | Fees | Disb. | Total |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

E-Mail: lmiller@paladinmgmt.com.
Rate ID: RATE1     Disb ID:        Bill Format: XEE
Office:  LA   LOS ANGELES        Opened:  9/29/23
Dept:  BK   INSOLVENCY         Close Memo:
Practice:  BK   INSOLVENCY       Closed:

| Life-to-Date | | | |
|---|---|---|---|
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

Bill Freq: Fees: Monthly
        Disb: Monthly
Billing Instructions:

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 5.10 | 895.00 | 895.00 | 4,564.50 | WO HD TFR _____ |
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 5.10 | 545.00 | 545.00 | 2,779.50 | WO HD TFR _____ |
| | | | | 10.20 | | | 7,344.00 | |

**Multiple Billing Attorneys**

| | | | | | |
|---|---|---|---|---|---|
| 5923 | JULIAN GURULE | 50.00 % | 9071 | FIRM FIRM | 50.00 % |

PREBILL   **Buchalter**                                      12/8/2023 9:01:37 AM      apopke                    *Public/lafinance2/BNFData
                   **LOS ANGELES**                                                                                          Page:        1 -      69
**I6656-122**      **ICAP ENTERPRISES, INC.**                                                                               Fees:   11/01/23 - 11/30/23
                   **MEETINGS AND COMMUNICATIONS WITH MANAGEMENT AND DE**                                                   Disbs:  11/01/23 - 11/30/23

                                                                                                                           Tag:    YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/20/23 | 6683 | KT | CALL WITH L. MILLER, M. LANG, P. ELKIN, AND J. GURULE REGARDING CASE UPDATES. | 1.50 | 545.00 | 817.50 | 130,026,630 | WO HD TFR _____ |
| 11/28/23 | 6683 | KT | ATTEND WEEKLY CASE MANAGEMENT CALL. | .50 | 545.00 | 272.50 | 130,165,730 | WO HD TFR _____ |
| 11/29/23 | 6683 | KT | ATTEND MEETING WITH BOARD OF DIRECTORS. | 1.20 | 545.00 | 654.00 | 130,205,870 | WO HD TFR _____ |
|  |  |  |  | **3.20** |  | **1,744.00** |  | **Billable** |

Matter Type: Billable                      Tag:   YES

Bill Atty:   5923   **+** JULIAN GURULE

Resp Atty: 5923    JULIAN GURULE

Orig Atty:

Billing

Address: MAIN   LANCE MILLER, CRO

             8939 SEPULVEDA BLVD SUITE 110-223

             LOS ANGELES, CA 90045

Attn: MAIN   LANCE MILLER

            CRO

Contact:

Phone:                       Fax:

E-Mail: lmiller@paladinmgmt.com.

Rate ID: RATE1      Disb ID:           Bill Format: XEE

Office:   LA     LOS ANGELES        Opened:   9/29/23

Dept:   BK    INSOLVENCY         Close Memo:

Practice:   BK    INSOLVENCY        Closed:

Bill Freq: Fees: Monthly

      Disb: Monthly

Billing Instructions:

**Work in Process:**

| | | | |
|---|---|---|---|
| **Fees:** | 1,744.00 F | BILL WO HD TFR | _____ |
| **Disbs:** | .00 D | BILL WO HD TFR | _____ |
| **Total:** | 1,744.00 B | BILL WO HD TFR | _____ |
| **A/R Balance:** | .00 | | |
| **UNAPPLIED FUNDS** | .00 | | |

Last Bill:

| **Year-to-Date** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

| **Timekeepers** | | **Class** | **Last Time** | **Hours** | **File Rate** | **Eff Rate** | **Fees** | **Action/Adj Bill** |
|---|---|---|---|---|---|---|---|---|
| 6683 | KHALED TARAZI | ASSOCIATES | 12/06/23 | 3.20 | 545.00 | 545.00 | 1,744.00 | WO HD TFR _____ |
| | | | | 3.20 | | | 1,744.00 | |

**Multiple Billing Attorneys**

| 5923 | JULIAN GURULE | | 50.00 % | | 9071 | FIRM FIRM | | 50.00 % |
|---|---|---|---|---|---|---|---|---|

PREBILL **Buchalter**

I6656-123

LOS ANGELES
ICAP ENTERPRISES, INC.
PLANNING COORDINATION AND CASE MANAGEMENT

12/8/2023 9:01:37 AM    apopke

*Public/lafinance2/BNFData
Page:        1 -        71
Fees:   11/01/23 - 11/30/23
Disbs:  11/01/23 - 11/30/23

Tag:    YES Bill Atty:  5923

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/01/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE DIP AND STRATEGY ISSUES | 1.10 | 895.00 | 984.50 | 130,156,490 | WO HD TFR _____ |
| 11/01/23 | 5923 | JG | | ATTN TO INDEPENDENT DIRECTOR ISSUES | .50 | 895.00 | 447.50 | 130,437,670 | WO HD TFR _____ |
| 11/01/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF STATUS AND PREP FOR SECOND DAY HEARING | .60 | 895.00 | 537.00 | 130,437,680 | WO HD TFR _____ |
| 11/03/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH LESNICK AND TARAZI RE CONSULTING AGREEMENT AND RELATED ISSUES | .40 | 895.00 | 358.00 | 130,156,540 | WO HD TFR _____ |
| 11/03/23 | 5923 | JG | | PREP FOR SECOND DAY HEARING | 1.00 | 895.00 | 895.00 | 130,437,890 | WO HD TFR _____ |
| 11/06/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER AND POTENTIAL ID | .50 | 895.00 | 447.50 | 130,156,570 | WO HD TFR _____ |
| 11/06/23 | 5923 | JG | | ATTN TO BOARD ISSUES | .40 | 895.00 | 358.00 | 130,438,020 | WO HD TFR _____ |
| 11/06/23 | 5923 | JG | 05 | PREPARATION FOR AND ATTEND SECOND DAY HEARING | 1.90 | 895.00 | 1,700.50 | 130,438,030 | WO HD TFR _____ |
| 11/07/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH DYER AND TARAZI RE OPEN ISSUES | .50 | 895.00 | 447.50 | 130,156,600 | WO HD TFR _____ |
| 11/08/23 | 2061 | BDB | 03 | CORRESPONDENCE WITH KHALED AND JULIAN RE ███████████ | .50 | 815.00 | 407.50 | 129,797,340 | WO HD TFR _____ |
| 11/08/23 | 5923 | JG | | ATTN TO CASE STRATEGY AND NEXT STEPS | .80 | 895.00 | 716.00 | 130,405,950 | WO HD TFR _____ |
| 11/10/23 | 5923 | JG | 02 | CONFERENCE CALL WITH COUNSEL FOR CS2 PARTIES | 1.00 | 895.00 | 895.00 | 130,406,100 | WO HD TFR _____ |
| 11/11/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER AND KORNFELD RE PLANNING | .70 | 895.00 | 626.50 | 130,156,710 | WO HD TFR _____ |
| 11/13/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE PLANNING | .10 | 895.00 | 89.50 | 130,156,730 | WO HD TFR _____ |
| 11/14/23 | 5923 | JG | 02 | CONFERENCE CALL WITH PALADIN AND UCC RE WORK STREAMS AND PLANNING | 1.60 | 895.00 | 1,432.00 | 129,984,280 | WO HD TFR _____ |
| 11/14/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH G DYER AND TARAZI RE RETENTION AND OPEN ITEMS | .30 | 895.00 | 268.50 | 129,984,290 | WO HD TFR _____ |
| 11/14/23 | 5923 | JG | 07 | ATTENDANCE AT MEETING W SEC COUNSEL | .70 | 895.00 | 626.50 | 129,984,300 | WO HD TFR _____ |
| 11/14/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF LABELLA ENGAGEMENT LETTER | .30 | 895.00 | 268.50 | 129,984,310 | WO HD TFR _____ |
| 11/15/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STATUS | .20 | 895.00 | 179.00 | 129,984,420 | WO HD TFR _____ |
| 11/15/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FILINGS | .10 | 895.00 | 89.50 | 129,984,430 | WO HD TFR _____ |
| 11/15/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH LABELLA RE STATUS | .20 | 895.00 | 179.00 | 129,984,440 | WO HD TFR _____ |
| 11/15/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE INDEPENDENT DIRECTOR | .20 | 895.00 | 179.00 | 129,984,450 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/15/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE FILINGS | .10 | 895.00 | 89.50 | 129,984,460 | WO HD TFR _____ |
| 11/15/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE WORK STREAMS | .50 | 895.00 | 447.50 | 129,984,470 | WO HD TFR _____ |
| 11/16/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STATUS | .10 | 895.00 | 89.50 | 129,984,630 | WO HD TFR _____ |
| 11/16/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH KORNFELD RE STATUS | .30 | 895.00 | 268.50 | 129,984,640 | WO HD TFR _____ |
| 11/16/23 | 5923 | JG | 02 | CONFERENCE CALL WITH SEC COUNSEL | .10 | 895.00 | 89.50 | 129,984,650 | WO HD TFR _____ |
| 11/17/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE STATUS | .10 | 895.00 | 89.50 | 129,984,740 | WO HD TFR _____ |
| 11/19/23 | 5923 | JG | 02 | CONFERENCE CALL WITH TARAZI RE TASK LIST AND WORK STREAMS | .70 | 895.00 | 626.50 | 130,156,750 | WO HD TFR _____ |
| 11/20/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER, TARAZI AND LANG RE STATUS AND WORK STREAMS AND STRATEGY | 1.40 | 895.00 | 1,253.00 | 130,156,770 | WO HD TFR _____ |
| 11/22/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE UPDATES | .20 | 895.00 | 179.00 | 130,096,530 | WO HD TFR _____ |
| 11/27/23 | 5923 | JG | 07 | ATTENDANCE AT BOARD MEETING WITH NEW INDEPENDENT DIRECTORS | 1.10 | 895.00 | 984.50 | 130,156,780 | WO HD TFR _____ |
| 11/27/23 | 5923 | JG | | ATTN TO DIRECTOR RETENTION ISSUES | .30 | 895.00 | 268.50 | 130,406,230 | WO HD TFR _____ |
| 11/27/23 | 5923 | JG | | PREP FOR STATUS CONFERENCE | .40 | 895.00 | 358.00 | 130,406,240 | WO HD TFR _____ |
| 11/27/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE CASE MANAGEMENT ISSUES | .30 | 895.00 | 268.50 | 130,406,250 | WO HD TFR _____ |
| 11/27/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH MILLER RE WORK STREAMS | .40 | 895.00 | 358.00 | 130,406,260 | WO HD TFR _____ |
| 11/27/23 | 5923 | JG | 05 | PREPARATION FOR BOARD CALL | .40 | 895.00 | 358.00 | 130,406,270 | WO HD TFR _____ |
| 11/28/23 | 5923 | JG | 07 | ATTENDANCE AT TELEPHONIC STATUS CONFERENCE | .60 | 895.00 | 537.00 | 130,406,330 | WO HD TFR _____ |
| 11/28/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH DEBTOR AND UCC ADVISORS FOR WEEKLY WORK STREAMS CALL | 1.50 | 895.00 | 1,342.50 | 130,406,340 | WO HD TFR _____ |
| 11/28/23 | 5923 | JG | 05 | PREPARATION FOR STATUS CONFERENCE | .50 | 895.00 | 447.50 | 130,406,350 | WO HD TFR _____ |
| 11/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH TARAZI RE BOARD QUESTION | .10 | 895.00 | 89.50 | 130,406,460 | WO HD TFR _____ |
| 11/29/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH DYER AND TARAZI RE OPEN ITEMS | .30 | 895.00 | 268.50 | 130,406,470 | WO HD TFR _____ |
| 11/29/23 | 5923 | JG | 02 | CONFERENCE CALL WITH BARBAROSH, MILLER, LABELLA RE UPDATES | 1.00 | 895.00 | 895.00 | 130,406,480 | WO HD TFR _____ |
| 11/29/23 | 5923 | JG | 10 | REVIEW/ANALYSIS OF CASE MANAGEMENT AND STRATEGY | .30 | 895.00 | 268.50 | 130,406,490 | WO HD TFR _____ |

| Date | Timekeeper | WrkCd | Description | Hours | Rate | Amount | WIP Seq.# | Action |
|------|-----------|-------|-------------|-------|------|--------|-----------|--------|
| 11/29/23 | 5923 | JG | | ATTN TO NEW BOARD APPOINTMENT ISSUES | .30 | 895.00 | 268.50 | 130,406,500 | WO HD TFR _____ |
| 11/30/23 | 5923 | JG | 01 | TELEPHONE CONFERENCE WITH UCC COUNSEL AND MILLER RE OPEN ITEMS | .50 | 895.00 | 447.50 | 130,406,600 | WO HD TFR _____ |
| | | | | | **25.10** | | **22,424.50** | | **Billable** |

**I6656-123**    **ICAP ENTERPRISES, INC.**

Fees:  11/01/23 - 11/30/23

            **PLANNING COORDINATION AND CASE MANAGEMENT**

Disbs:  11/01/23 - 11/30/23

            Matter Type: Billable                                            Tag:  YES

| | |
|---|---|
| Bill Atty:   5923 **+** JULIAN GURULE | **Work in Process:** |
| Resp Atty: 5923   JULIAN GURULE | |
| Orig Atty: | **Fees:**   22,424.50 **F**  BILL WO HD TFR _____ |
| Billing | **Disbs:**   .00 **D**  BILL WO HD TFR _____ |
| Address: MAIN  LANCE MILLER, CRO | **Total:**   22,424.50 **B**  BILL WO HD TFR _____ |

Bill Atty:   5923 **+** JULIAN GURULE                **Work in Process:**
Resp Atty: 5923   JULIAN GURULE
Orig Atty:                                   **Fees:**   22,424.50 **F**  BILL WO HD TFR _____
Billing                                      **Disbs:**   .00 **D**  BILL WO HD TFR _____
Address: MAIN  LANCE MILLER, CRO                **Total:**   22,424.50 **B**  BILL WO HD TFR _____
           8939 SEPULVEDA BLVD SUITE 110-223
           LOS ANGELES, CA 90045          **A/R Balance:**   .00
                                      **UNAPPLIED FUNDS**   .00

    Attn: MAIN  LANCE MILLER
                CRO
   Contact:                                   Last Bill:
    Phone:                       Fax:

| **Year-to-Date:** | **Fees** | **Disb.** | **Total** |
|---|---|---|---|
| Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |
| **Life-to-Date** | | | |
| Net Billings: | .00 | .00 | .00 |
| Target Billings: | .00 | .00 | .00 |
| A/R Write-offs: | .00 | .00 | .00 |
| WIP Variance: | .00 | .00 | .00 |
| Cash Receipts: | .00 | .00 | .00 |

    E-Mail: lmiller@paladinmgmt.com.
    Rate ID: RATE1     Disb ID:           Bill Format: XEE
    Office:  LA   LOS ANGELES         Opened:  9/29/23
    Dept:  BK   INSOLVENCY        Close Memo:
  Practice:  BK   INSOLVENCY        Closed:
Bill Freq: Fees: Monthly
      Disb: Monthly
Billing Instructions:

| Timekeepers | | Class | Last Time | Hours | File Rate | Eff Rate | Fees | Action/Adj Bill |
|---|---|---|---|---|---|---|---|---|
| 2061 | BERNARD D BOLLINGER | SHAREHOLDERS | 12/05/23 | .50 | 815.00 | 815.00 | 407.50 | WO HD TFR _____ |
| 5923 | JULIAN GURULE | SHAREHOLDERS | 12/04/23 | 24.60 | 895.00 | 895.00 | 22,017.00 | WO HD TFR _____ |
| | | | | 25.10 | | | 22,424.50 | |

**Multiple Billing Attorneys**
  5923   JULIAN GURULE                50.00 %        9071   FIRM FIRM              50.00 %

Dakota Pearce (WSBA #57011)
BUCHALTER
1420 5th Avenue, Suite 3100
Seattle, Washington 98101
Telephone: (206) 319-7052
Email: dpearce@buchalter.com

Bernard D. Bollinger, Jr. (CA SBN: 132817)*
Julian I. Gurule (CA SBN: 251260)*
Khaled Tarazi (AZ SBN: 032446)*
BUCHALTER
1000 Wilshire Blvd., Suite 1500
Los Angeles, California 90017
Email: bbollinger@buchalter.com
         jgurule@buchalter.com
         ktarazi@buchalter.com

*Admitted *Pro Hac Vice*

*Counsel to Debtors and Debtors in Possession*

HONORABLE WHITMAN L. HOLT

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

In re:

iCAP ENTERPRISES, INC., *et al.*,

Debtors.[1]

Chapter 11

Lead Case No. 23-01243-WLH11
Jointly Administered

**NOTICE OF SECOND MONTHLY FEE APPLICATION OF BUCHALTER FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

---

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01267-11); iCap Broadway, LLC (23-01252-11); VH 1121 14th LLC (23-01264-11); VH Senior Care LLC (23-01266-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW, LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); iCap Holding 6 LLC (23-01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International Investments, LLC (23-01464-11).

BUCHALTER
A Professional Corporation
Seattle

BUCHALTER
1420 Fifth Avenue, Suite 3100
Seattle, WA 98101-1337
Telephone: 206.319.7052

BN 79882186v2

23-01243-WLH11    Doc 214    Filed 12/08/23    Entered 12/08/23 15:56:12    Pg 82 of 85

**TO: THE OFFICE OF THE UNITED STATES TRUSTEE, THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, AND OTHER PARTIES IN INTEREST**

**PLEASE TAKE NOTICE** that the professionals listed on the chart below (the "Professionals") have applied to the United States Bankruptcy Court for the Eastern District of Washington for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the period commencing November 1, 2023 and ending November 30, 2023 (the "Application Period"). As detailed below, the Professionals seek allowance and payment of interim compensation for fees for services rendered, plus the expenses incurred during the Application Period.

| Professional's Name | Title | Total (100%) Fees Incurred | Total requested in this Application (100% of Fees and Expenses) | Amount of Fees to be Applied to Open Invoices (80% of Fees) | Amount of Fees To be Held in Trust (20% of Fees) |
|---|---|---|---|---|---|
| Julian Gurule | Shareholder | $57,638.00 | $57,638.00 | $46,110.40 | $11,527.60 |
| Bernard D. Bollinger, Jr. | Shareholder | $4,156.50 | $4,156.50 | $3,325.20 | $831.20 |
| Daniel Katz | Shareholder | $14,450.00 | $14,450.00 | $11,560.00 | $2,890.00 |
| Paul Arrow | Shareholder | $39,450.00 | $39,450.00 | $31,560.00 | $7,890.00 |
| David Mark | Shareholder | $14,430.00 | $14,430.00 | $11,544.00 | $2,886.00 |
| Jeffrey S. Wruble | Shareholder | $187.50 | $187.50 | $150.00 | $37.50 |
| Christopher Rogers | Shareholder | $4,745.00 | $4,745.00 | $3,796.00 | $949.00 |

BUCHALTER
A PROFESSIONAL CORPORATION
SEATTLE

BUCHALTER
1420 FIFTH AVENUE, SUITE 3100
SEATTLE, WA 98101-1337
TELEPHONE: 206.319.7052

BN 79882186v2

| Professional's Name | Title | Total (100%) Fees Incurred | Total requested in this Application (100% of Fees and Expenses) | Amount of Fees to be Applied to Open Invoices (80% of Fees) | Amount of Fees To be Held in Trust (20% of Fees) |
|---|---|---|---|---|---|
| Mancy Pendergrass | Senior Counsel | $24,157.00 | $24,157.00 | $19,325.60 | $4,831.40 |
| Khaled Tarazi | Associate | $71,776.50 | $71,776.50 | $57,421.20 | $14,355.30 |
| Dakota Pearce | Associate | $27,450.00 | $27,450.00 | $21,960.00 | $5,490.00 |
| Nicholas Couchot | Associate | $20,988.00 | $20,988.00 | $16,790.40 | $4,197.60 |
| Kara Gibson Schrader | Paralegal | $3,712.00 | $3,712.00 | $2,969.60 | $742.40 |
| Meaghan N. Bartholemy | Paralegal | $115.00 | $115.00 | $92.00 | $23.00 |
| Elyse Mills | Paralegal | $165.00 | $165.00 | $132.00 | $33.00 |
| Erick Diaz | Other | $17,898.00 | $17,898.00 | $14,318.40 | $3,579.60 |
| Sergio Ulloa | Other | $3,172.50 | $3,172.50 | $2,538.00 | $634.50 |
| Susana Lewis | Other | $1,040.00 | $1,040.00 | $832.00 | $208.00 |
| Nili Yavin | Other | $4,125.00 | $4,125.00 | $3,300.00 | $825.00 |
| Devra Featheringill | Other | $118.00 | $118.00 | $94.40 | $23.60 |
| General/Unallocated Expenses | | | $4,669.66 | | |
| **TOTAL** | | **$309,774.00** | **$314,443.66** | **$247,819.20** | **$61,954.80** |

Pursuant to the *Order Granting Debtors' Motion For Order Establishing Interim Fee Application and Expense Reimbursement Procedures* which was entered by the court on or about November 17, 2023 [ECF No. 168], any party objecting to the allowance and payment of interim compensation and reimbursement of expenses as requested must file a written objection with the court and serve a copy of that objection upon the Professionals whose Monthly Fee Application are the subject of the objection, the Debtors and their counsel of record, each of the Committees and

BUCHALTER
A Professional Corporation
Seattle

BUCHALTER
1420 Fifth Avenue, Suite 3100
Seattle, WA 98101-1337
Telephone: 206.319.7052

BN 79882186v2

their counsel of record, and the Office of the United States Trustee within fourteen (14) calendar days of the date that this Notice was mailed.

If an objection is timely filed and served, the Debtors will pay the Professionals whose application is the subject of an objection only the applicable percentage of those amounts not in dispute and will reserve any amounts in dispute for payment after the Court hears and resolves such dispute.

DATED this 8th day of December, 2023

By _____ */s/ Dakota Pearce* _____
Dakota Pearce (WSBA 57011)

BERNARD D. BOLLINGER, JR. (Admitted *Pro Hac Vice*)
JULIAN I. GURULE (Admitted *Pro Hac Vice*)
KHALED TARAZI (Admitted *Pro Hac Vice*)
BUCHALTER, a Professional Corporation

*Counsel to Debtors and Debtors in Possession*

BUCHALTER
A Professional Corporation
Seattle

BUCHALTER
1420 Fifth Avenue, Suite 3100
Seattle, WA 98101-1337
Telephone: 206.319.7052

BN 79882186v2