ARMAND J. KORNFELD, WSBA #17214
AIMEE S. WILLIG, WSBA #22859
JASON WAX, WSBA #41944
BUSH KORNFELD LLP
601 UNION STREET, SUITE 5000
SEATTLE, WA 98101-2373
Tel: (206) 292-2110
Emails: jkornfeld@bskd.com
        awillig@bskd.com
        jwax@bskd.com

## UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF WASHINGTON

In re

ICAP ENTERPRISES, INC., et al.,

                    Debtors.[1]

No. 23-01243-WLH11
(Jointly Administered)

FIRST INTERIM APPLICATION
FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES
OF BUSH KORNFELD LLP;
DECLARATION OF ARMAND J.
KORNFELD

---

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01266-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW, LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); and iCap Holding 6 LLC (23-01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International Investments, LLC (23-01464-11).

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

## **APPLICATION**

Bush Kornfeld LLP ("Bush Kornfeld"), attorneys for The Official Committee of Unsecured Creditors ("Committee") in the above-captioned jointly administered chapter 11 bankruptcy cases (the "Bankruptcy Case"), hereby makes this application ("Application"), pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Washington (the "Local Rules"), for entry of an order approving, on an interim basis, compensation and reimbursement of expenses for the time period of October 25, 2023 through February 29, 2024 (the "First Interim Period"). Specifically, Bush Kornfeld requests that the court enter an order approving its attorneys' fees in the amount of $302,072.50 and reimbursement of expenses in the amount of $1,169.44 for a total of $303,241.94. Of this total amount for which interim allowance is requested, $139,861.44 through December 2023 has already been paid pursuant to this court's *Order Granting Debtors' Motion for Order Establishing Interim Fee Application and Expense Reimbursement Procedures* [Docket No. 168] (the "Interim Compensation Procedures Order"). Thus, Bush Kornfeld also requests that the court authorize and direct payment of the remaining, ***unpaid*** fees and costs for the months of January and February 2024 plus the 20% holdback of fees for the months of October, November and December 2023 in the total amount of $163,380.50.

Attached hereto as **Exhibit A** is a detailed account of services provided and costs incurred by Bush Kornfeld in this case during the First Interim Period.

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

In support of this Application, Bush Kornfeld represents as follows:

In support of this Application, Bush Kornfeld represents as follows:

1.    <u>Date of Order Authorizing Employment</u>.  The court appointed Bush Kornfeld LLP as Attorneys for the Official Committee of Unsecured Creditors effective October 25, 2023 [Docket No. 184].

2.    <u>Compensation and Reimbursements Previously Allowed and Paid.</u>  Bush Kornfeld has not previously applied for compensation pursuant to §§ 330 and 331. Bush Kornfeld has received compensation as described *supra*, pursuant to the Interim Compensation Procedures Order.

3.    <u>Source of Payment for Requested Compensation</u>.  The requested compensation has been and will be paid from funds held by the Debtors.

4.    <u>Amount of Fees and Costs Currently Requested</u>.  With this Application, Bush Kornfeld requests interim approval and allowance of all of its attorneys' fees incurred during the Bankruptcy Case from October 25, 2023 to February 29, 2024 in the total amount of $302,072.50 and reimbursement of expenses in the total amount of $1,169.44, as set forth in detail in Exhibit A attached hereto, which includes any unpaid amounts for which payment was deferred under the terms of the Interim Payment Procedures Order.  As noted above, pursuant to the Interim Payment Procedures Order, the Debtors have been paid $139,861.44 through December 2023, leaving a balance of unpaid fees and costs of $163,380.50 for the months of January and February 2024 plus the 20% holdback of fees for the months of October, November and December 2023. This Application requests interim allowance of all the fees and costs and approval for

FIRST INTERIM APPLICATION BUSH KORNFELD LLP–
Page 3

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

23-01243-WLH11    Doc 773    Filed 04/22/24    Entered 04/22/24 13:55:08    Pg 3 of 78

the Debtor to pay this remaining unpaid balance, all subject to the filing of a final fee application and order of this court.

     5.     <u>Summary of Services Provided, Result and Benefit to the Estate</u>.

Following is a detailed summary of the services provided by Bush Kornfeld during the period from October 25, 2023 through February 29, 2024, and the benefits to this estate and its creditors.

| Name of Timekeeper | Initials | Hourly Billing Rate |
|---|---|---|
| Armand J. Kornfeld | AJK | $625 |
| Aimee S. Willig | ASW | $525 |
| Jason Wax | JW | $425 |

| CATEGORIES | TOTAL HOURS | TOTAL DOLLARS |
|---|---|---|
| Asset Analysis | 41.70 | $24,312.50 |
| Automatic Stay | 16.20 | $7,200.00 |
| Claim Analysis and Objections to Claims | 2.30 | $1,207.50 |
| Contracts and Leases | 0.90 | $472.50 |
| Disclosure Statement and Plan Process | 10.60 | $5,485.00 |
| Employment and Fee Application Objections | 9.20 | $3,950.00 |
| Employment of Professionals | 8.60 | $4,135.00 |
| Fees | 17.60 | $9,360.00 |
| Financing and Cash Collateral | 36.50 | $19,610.00 |
| General Administration | 201.40 | $109,502.50 |
| Litigation | 78.10 | $45,652.50 |
| Meetings and Communications with Creditors | 2.20 | $1,375.00 |
| Real Estate | 125.70 | $66,682.50 |
| Schedules and Statement of Financial Affairs | 4.50 | $2,812.50 |
| Tax | 0.60 | $315.00 |

FIRST INTERIM APPLICATION BUSH KORNFELD LLP–
Page 4

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

**Asset Analysis.**

Bush Kornfeld completed the tasks specified below in order to: i) formulate a baseline understanding of the Debtors' internal finances, operations, and inter-company relationships and transfers; ii) complete initial investigation into potential claims that may exist against third parties involved in the Debtors' business and related transactions; iii) understand the Debtors' actual assets as compared with various, historical statements to investors, and iv) determine areas of necessary discovery both in terms of substantive issues and third parties.

Specifically, Bush Kornfeld reviewed documents and other records with respect to:

- intercompany transfers;
- prepetition transactions and details in relation to potential litigation issues and claims;
- chain of title and financing transactions in relation to real properties;
- information regarding entities and individuals in relation to asset and estate claims;
- SEC filings of debtors and affiliates;
- historical transactions among affiliates with respect to claims of the estate;
- the Debtors' Schedules and Statements of Financial Affairs; and
- the Debtors' records re financial reports, and accounting.

**Disclosure Statement and Plan Process.**

Bush Kornfeld completed preliminary research and began to outline possible structural building blocks for inclusion in a proposed plan, with specific focus on plan structures and approaches employed in prior Ponzi or fraud Chapter 11 cases.

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

**Employment of Professionals.**

In addition to employment of Bush Kornfeld as counsel for the Committee, Bush Kornfeld worked with Corr Cronin LLP and GlassRatner Advisory & Capital Group, LLC dba B. Riley Advisory Services to prepare and file applications for employment.

**Financing and Cash Collateral.**

Bush Kornfeld negotiated with counsel for the Debtors and the DIP lender to obtain the most favorable terms available for the estate with respect to DIP financing. Bush Kornfeld reviewed drafts and proposed revisions to the draft DIP Order provided by the Debtors.   Bush Kornfeld prepared a response to the proposed DIP financing terms in order to provide the court history and context with respect to the economics of these cases and the dearth of assets relative to creditor claims.  Bush Kornfeld attended the first day hearings in order to present the Committee's position and concerns to the court.

Under the terms of the DIP Order entered by the court, the Committee was given a deadline by which to object to asserted existing liens as to real properties listed on a schedule to the DIP Order ("Committee DIP Challenge").  Bush Kornfeld completed a detailed analysis of the real property liens in order to determine whether any challenges existed.  That analysis is described in detail below under the "Real Estate" category.

Following preliminary review of documents and issues and inquiries from Bush Kornfeld as to such properties and liens, the Debtors' proposed real estate lien schedule was revised.  Bush Kornfeld's efforts to meet the requirements of the Committee DIP Challenge was significant.  Following Bush Kornfeld's initial review of information provided by the Debtors, issues arose as to certain property descriptions, addresses

FIRST INTERIM APPLICATION BUSH KORNFELD LLP–
Page 6

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

1   listed in the DIP schedules, and identification of the applicable debtor-owners

2   following review of title.  Bush Kornfeld's review of underlying lien and debt

3   instruments was an involved process because several of the debts had been assigned

4   and note assignments were not provided.   Under Washington law, an assigned lien

5   without commensurate note assignment prohibits any enforcement.   Ultimately, Bush

6   Kornfeld obtained and reviewed underlying debt documents to confirm enforceable

7   secured obligations.   It was also necessary for Bush Kornfeld to obtain title

8   information updated to the petition date and to review and confirm petition date liens.

9   **General Administration**

10   Bush Kornfeld attended and participated actively in the 341 Meetings of

11   Creditors and reported on the same to the Committee.  Prior to the 341 Meeting, Bush

12   Kornfeld reviewed the Schedules of Assets and Liabilities and Statements of Financial

13   Affairs filed by each debtor within the 48 hours prior to the 341 Meeting.  Bush

14   Kornfeld prepared a list of questions regarding the Schedules and SOFA's and

15   discussed those issues with Lance Miller, the Chief Restructuring Officer, during the

16   341 Meeting.

17   Bush Kornfeld reviewed Chris Christensen's personal financial statement and

18   budget to actual reports provided monthly and had ongoing communications with

19   counsel for Chris Christensen.

20   Bush Kornfeld responded to numerous inquiries from creditors, investors, and

21   the SEC.

22

23

FIRST INTERIM APPLICATION BUSH KORNFELD LLP–
Page 7

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

1  Bush Kornfeld reviewed and edited the series of communications by the Chief

2  Restructuring Officer ("CRO") with creditors and also drafted communications on

3  behalf of the Committee.

4  Bush Kornfeld worked with the Committee to set up and hold interviews of

5  financial advisor candidates.  Bush Kornfeld organized, scheduled, and participated in

6  weekly meetings of the Committee members and professionals to address ongoing case

7  issues and to work with the Committee to devise strategies designed to maximize

8  recovery for the investors/creditors of the estates.

9  Bush Kornfeld held regular, weekly meetings with Committee's special counsel

10  and financial advisor regarding investigations, forensic efforts, asset analysis and

11  coordination with the CRO's team and professionals.

12  In preparing to exchange information for ultimate efficiencies, Bush Kornfeld

13  reviewed and edited proposed versions of a confidentiality agreement between the

14  Committee and the CRO and his team and professionals.

15  Bush Kornfeld reviewed extensive notes provided following interviews of key

16  individuals with knowledge of information related to the Debtors and to prepetition

17  activities.

18  Committee Meetings and Ongoing Communications

19  Following the Committee's appointment and to ensure proper governance, Bush

20  Kornfeld prepared initial governing documents, bylaws, and non-disclosure

21  agreements.

22

23

FIRST INTERIM APPLICATION BUSH KORNFELD LLP–
Page 8

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

1      Bush Kornfeld maintained ongoing communications with the Committee

2  members and professionals regarding all aspects of the Chapter 11 cases and prospects

3  for and targets of recovery.

4      In preparation of weekly Committee meetings, Bush Kornfeld established and

5  drafted meeting agendas outlining issues for review, discussion, decision-making.

6  Bush Kornfeld maintained ongoing communications with the Committee regarding key

7  individuals, employees, affiliates and general witness knowledge and information.

8  <u>Process for Choosing Financial Advisor</u>

9      Bush Kornfeld worked with the Committee to run the optimal process for

10  choosing a financial advisor firm to assist the Committee in these cases.  Bush

11  Kornfeld's efforts with the Committee focused on firms with the expertise to best assist

12  in recovery efforts for the benefit of creditors and firms with departments and personnel

13  able to apply streamlined approaches to perform the necessary tasks as efficiently as

14  possible.

15  <u>Work with Special Counsel</u>

16      Bush Kornfeld continuously conferred with the Committee's special counsel and

17  financial advisors in connection with facts discovered prepetition and ongoing

18  uncovering of facts.  Bush Kornfeld's ongoing work with the Committees'

19  professionals focused on assessing all approaches and aspects of recovery for creditors.

20  In addition, the work of the Committee professionals continuously involved

21  consideration of tasks and roles and decisions as to proper and efficient division of

22  labor among Committee professionals and Debtors' professional for maximum results

23  and efficiencies.

FIRST INTERIM APPLICATION BUSH KORNFELD LLP–
Page 9

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

<u>Work with CRO and Debtor Counsel</u>

Bush Kornfeld worked continuously with the CRO and counsel to the Debtors with respect to methods and efficient paths to assess and divide legal work to uncover facts and to take measures to maximize recovery for creditors of the estate.

**Litigation.**

Bush Kornfeld worked with special counsel and with the Debtors as to preparing and serving litigation holds, drafting applications and order for 2004 examinations of various parties and conducting witness interviews. Bush Kornfeld worked with Committee Special Counsel, CRO and Debtor professionals regarding allocation of litigation efforts as discussed above.

In addition, Bush Kornfeld reviewed documents and available analysis of the Debtors business operations and transactions to identify and analyze potential claims and sources of recovery for investors/creditors.

Finally, Bush Kornfeld participated in ongoing efforts to analyze the Debtors' historical financial and business operations to assess whether the business enterprise was operated as a Ponzi scheme. Bush Kornfeld assisted in the analysis of the factual and legal issues supporting the conclusion that it does appear that iCap operated as a Ponzi. Bush Kornfeld participated in the drafting/revision of the pleadings requested that the court make a determination that iCap did operate as a Ponzi scheme.

**Real Estate.**

With respect to the Committee DIP Challenge, the Committee was given a deadline by which to object to asserted existing liens as to real properties listed on a schedule to the DIP Order. Following preliminary review of documents and issues and

FIRST INTERIM APPLICATION BUSH KORNFELD LLP–
Page 10

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

1    inquiries from Bush Kornfeld as to such properties and liens, the Debtors' proposed

2    real property/lien schedule was revised.  The Committee DIP Challenge effort was

3    significant and led to significant revisions, clarifications, and corrections with respect

4    to real property issues and liens.

5         Issues arose as to certain property descriptions, addresses listed in the DIP

6    schedules, and identification of the applicable debtor-owners following review of title.

7    Review of underlying lien and debt instruments was an involved process because

8    several of the debts had been assigned and note assignments were not provided.   Under

9    Washington law, an assigned lien without commensurate note assignment prohibits any

10   enforcement.   Ultimately, Bush Kornfeld obtained and reviewed underlying debt

11   documents to confirm enforceable secured obligations.   It was also necessary for Bush

12   Kornfeld to obtain title information update to the petition date and to review and

13   confirm petition date liens.

14        With respect to the Senza Kenmore property, Bush Kornfeld edited sales

15   pleadings and bid procedures proposed by the Debtor in light of conditions in the

16   purchase and sale agreement and the goal of procuring overbids.

17        Bush Kornfeld worked on an ongoing basis with the CRO real estate advisors to

18   understand and assess approaches to the various real property of the estate, including

19   valuation, assessment of interest, negotiation of Purchase and Sales agreements, land

20   use issues, and operational issues, for the ultimate determination of the best manner in

21   which to maximize the value of each real estate asset.

22        With respect to the CS2 property, Bush Kornfeld worked extensively with

23   counsel for the Debtors to consider land use and title issues with respect to the property

FIRST INTERIM APPLICATION BUSH KORNFELD LLP–
Page 11

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

and, at the CRO's request, participated directly in discussions with both potential buyers' counsel and related party's counsel, in an effort to achieve an agreed sale structure.

6.    Financial Condition of the Estate.  Substantial real estate has been sold during the case, generating meaningful net sales proceeds.  To the best of Bush Kornfeld's knowledge, the initial DIP financing has been utilized to pay primarily ongoing professional fees of the Debtors and Committee, with the understanding that additional financing will be necessary.

7.    Status and Progress of Case.   With Bush Kornfeld's involvement, the Debtors and Committee negotiated and the court approved a Cooperation Agreement that provides for shared responsibility for initial litigation efforts against third parties. In addition, Bush Kornfeld, on behalf of the Committee, has been in discussions with the CRO and its counsel regarding the contents of a plan of liquidation and related issues, and the parties are in the initial phases of drafting a plan and disclosure statement.

8.    Tasks Remaining and Projection of Future Fees and Expenses.  As noted above, the current focus of the Committee and Debtors is to draft and pursue confirmation of a plan of liquidation.  In parallel, financing efforts will continue, with the goal of confirming a plan and empowering the trustee of a liquidating trust to pursue asset recovery and make distributions to investors/creditors.

9.    The services provided and costs incurred on Exhibit A were performed on behalf of the Committee and its estate and not on behalf of a creditor or other entity herein.

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

1    10.    Pursuant to 11 U.S.C. § 504, Bush Kornfeld will not share such

2  compensation or reimbursement of expenses applied for herein with any other person or

3  firm.

4        DATED this 22nd day of April, 2024.

5                    BUSH KORNFELD LLP

6                    By  /s/ Armand J. Kornfeld
                        Armand J. Kornfeld, WSBA #17214
7                       Aimee S. Willig, WSBA #22859
                        Jason Wax, WSBA #41944
8                       Attorneys Official Committee of Unsecured Creditors

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

# **DECLARATION**

I am a partner at the law firm of Bush Kornfeld LLP, and am one of the attorneys responsible for the representation of the Committee in the above-captioned proceeding. I have personal knowledge of the facts stated herein, and am competent to testify to them. I make this declaration in conformance with applicable sections of the Bankruptcy Code and Bankruptcy Rules, and Rule 2016 of the Local Rules.

I declare under penalty of perjury under the laws of the State of Washington that the foregoing is true and correct.

SIGNED this 22nd day of April, 2024, at Seattle, Washington.

*/s/ Armand J. Kornfeld*
Armand J. Kornfeld

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

# EXHIBIT A

**Bush Kornfeld LLP**
601 Union St., Suite 5000
Seattle, WA 98101-2373


Phone (206) 292-2110; Fax 292-2104
Federal Tax I.D. #91-1560644

ICAP CREDITORS COMMITTEE                                        Invoice # 24343
[via email]



In Reference To: OUR CLIENT MATTER NO: 2760-20231
              General

**TOTAL PROFESSIONAL FEES AND EXPENSES PER DETAIL BELOW**            $17,675.00



Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | EMPLOYMENT OF PROFESSIONALS | | |
| 10/27/2023 | JW | Continue drafting employment application for Bush Kornfeld, and supporting documents. | 1.20 | 510.00 |
| | JW | Continue drafting/revising employment application, supporting declaration, hearing notice, and proposed order for special litigation counsel Corr Cronin. | 1.80 | 765.00 |
| 10/30/2023 | JW | Revise employment application and supporting documents for special litigation counsel (.6); Exchange emails with John Bender re: same (.1). | 0.70 | 297.50 |
| | JW | Revise Bush Kornfeld employment application and supporting documents. | 0.20 | 85.00 |
| | AJK | Review and revise draft Application re Corr Cronin employment. | 0.30 | 187.50 |
| 10/31/2023 | JW | Continue drafting employment application for financial advisor to the committee, as well as supporting documents. | 1.30 | 552.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 5.50 | 2,397.50] |

### FINANCING AND CASH COLLATERAL

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/25/2023 | ASW | Conference with A. J. Kornfeld re DIP financing issues. | 0.30 | 157.50 |
| 10/26/2023 | AJK | Email with J. Gurule re DIP financing hearing. | 0.10 | 62.50 |
| 10/29/2023 | ASW | Research case law re use of DIP financing to preserve estate assets. | 0.90 | 472.50 |
| 10/30/2023 | ASW | Conference with A. J. Kornfeld re final DIP financing issues. | 0.30 | 157.50 |
| 10/31/2023 | JW | Review objection to DIP financing/cash collateral motion filed by secured creditor Redmond Funding. | 0.40 | NO CHARGE |
| | ASW | Conference with A. J. Kornfeld re DIP financing issues and response issues. | 0.40 | 210.00 |
| | ASW | Review and work on edits to proposed final DIP financing order. | 2.30 | 1,207.50 |
| | JW | Review Wilmington Savings objection to DIP financing and cash collateral motion. | 0.20 | NO CHARGE |
| | ASW | Work on draft Response re DIP Financing Motion. | 2.40 | 1,260.00 |
| | AJK | Outline DIP financing issues, review DIP Agreement/Interim Order (1.1); Begin work on response to same (.5). | 1.60 | 1,000.00 |
| | SUBTOTAL: | [ | 8.90 | 4,527.50] |

### GENERAL ADMINISTRATION

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/25/2023 | JW | Draft committee bylaws and send to A. J. Kornfeld and A. S. Willig for review and comment. | 1.20 | 510.00 |

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 10/25/2023 | AJK | Emails with J. Bender re Committee issues (.3); Telephone calls with J. Bender re Committee issues (.4); Telephone calls with T. Tracy re Committee issues (.6); Emails with Committee members re Committee issues (.3); Emails with Committee member re Christensen PFS (.3); Telephone conference with J. Gurule re same, DIP financing issues (.2); Participate in Committee meeting (.8); Telephone conference with T. Tracy re same (.2); Conference with J. Wax re draft Bylaws (.3). | 3.40 | 2,125.00 |
| 10/26/2023 | AJK | Emails with Committee memer re future committee meeting, U.S. Trustee re replacing resigned member (.3); Emails with Committee co-chairs re financial advisors, agenda for meeting (.3); Telephone conference with G. Dyer re additional committee member appointment (.1). | 0.70 | 437.50 |
| 10/27/2023 | AJK | Emails with potential financial advisors to Committee (.7); Email with U.S. Trustee re added Committee member (.1); Review presentations from financial advisor candidates (.7). | 1.50 | 937.50 |
| 10/29/2023 | AJK | Numerous emails to Committee re financial advisor candidates, pending issues/agenda. | 1.30 | 812.50 |
| 10/30/2023 | JW | Meeting with debtors counsel and CRO re: general case status, DIP financing, real estate updates, and related issues. | 1.10 | 467.50 |
|  | AJK | Telephone conferences with the financial advisor candidates (.3); Telephone conference with Committee re same (.2); Review C. Christensen updated PFS (.2); Emails with financial advisor candidates (.3); Conference call with L. Miller, J. Gurule, K. Tarazi, A. S. Willig, J. Wax, J. Bender re working list of issues, remaining first day motions, real estate approach/status, and other general case matters (1.1). | 2.10 | 1,312.50 |
|  | ASW | Attend call with CRO and counsel re general pending case issues. | 1.10 | 577.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/31/2023 | JW | Attend committee meeting, including presentations by 3 prospective financial advisors. | 3.10 | 1,317.50 |
|  | JW | Draft meeting minutes for 10-31-23 meeting of committee. | 0.30 | 127.50 |
|  | AJK | Video conference with Committee re financial advisor candidate presentations and outline of pending case issues and beginning work plan. | 3.10 | 1,937.50 |
|  | SUBTOTAL: | | [  18.90 | 10,562.50] |

LITIGATION

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/26/2023 | AJK | Read Buchalter letter to third parties re litigation hold (.1); Email with J. Bender re same (.1); Emails with J. Gurule re same, additional parties (.1). | 0.30 | 187.50 |
|  | SUBTOTAL: | | [  0.30 | 187.50] |

| For professional services rendered | $17,675.00 |
|---|---|
| **Balance due** | **$17,675.00** |

**Bush Kornfeld LLP**
601 Union St., Suite 5000
Seattle, WA 98101-2373


Phone (206) 292-2110; Fax 292-2104
Federal Tax I.D. #91-1560644

ICAP CREDITORS COMMITTEE                                    Invoice # 24344
[via email]


In Reference To: OUR CLIENT MATTER NO: 2760-20231
               General

**TOTAL PROFESSIONAL FEES AND EXPENSES PER DETAIL BELOW**        $106,822.54


Professional services

| | | | Hours | Amount |
|---|---|---|---|---|
| | | ASSET ANALYSIS | | |
| 11/2/2023 | ASW | Emails with D. Katz re title reports. | 0.20 | 105.00 |
| | ASW | Review title report property list and real property lien lists. | 0.30 | 157.50 |
| | AJK | Video conference with CRO Team, Real Estate candidates, Committee Professionals re real estate advisory issues. | 1.50 | 937.50 |
| 11/6/2023 | ASW | Review of 725 Broadway title report and memo re same. | 0.80 | 420.00 |
| 11/7/2023 | ASW | Attend CRO call re tasks allocations and case issues. | 1.60 | 840.00 |
| | AJK | Review summary of details regarding property transaction and potential issues and claims. | 0.30 | 187.50 |
| 11/9/2023 | JW | Research entities, individuals, and transactions related to debtors to discover potential assets and litigation targets. | 0.70 | 297.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/11/2023 | AJK | Review Vault SEC filings (.6); Complete related research and investigation re same (.6). | 1.20 | 750.00 |
| 11/12/2023 | AJK | Review and compare Vault Pioneer property with Invalus Pioneer Property (.2); Review Vault Deed of Trust against same (.2). | 0.40 | 250.00 |
| 11/13/2023 | JW | Analyze and annotate list of properties provided by CRO, including chain of title and financing issues. | 3.50 | 1,487.50 |
|  | AJK | Conference with J. Watts re real estate transaction and title analysis (.6); Review title analysis on specific real estate (.4); Telephone call with J. Bender re specific real estate issues (.2). | 1.20 | 750.00 |
| 11/14/2023 | AJK | Conference Call with Work Group re review of historical and related transactions/documents, etc. (1.3); Telephone call with J. Bender re same (.3); Review documents from S. Freeman re analysis of certain real estate issues. (.2). | 1.80 | 1,125.00 |
| 11/15/2023 | JW | Begin compiling list of brokers who worked with iCap. | 0.30 | 127.50 |
|  | ASW | Review 2nd St. Deed of Trust and Amendments and edits to DIP memos. | 0.60 | 315.00 |
|  | AJK | Telephone call to J. Bender re analysis of real estate and related financial issues (.2); Read Colpitts summary of issues (.2); Email CRO Team re real estate issues (.2); Emails with CRO Team re real estate issues (.2); Telephone call with CRO re same (.1). | 0.90 | 562.50 |
| 11/16/2023 | JW | Preliminary review of Enterprises SOFA. | 0.30 | 127.50 |
|  | JW | Conference with A. J. Kornfeld re: certain disclosures made in iCap Enterprises SOFA. | 0.10 | 42.50 |
|  | ASW | Video call with committee professionals re creation and status of tasks. | 1.10 | 577.50 |

| | | Hours | Amount |
|---|---|---|---|
| 11/16/2023 AJK | Telephone Conference with Committee Professionals re analysis of various real estate-related issues (1.1); Video Conference L. Miller and J. Gurule re specific issues related to Schedules and Statement of Financial Affairs (.8). | 1.90 | 1,187.50 |
| 11/17/2023 AJK | Read summary of iCap operations and specific financial details from CRO (.2); Review iCap information re historical forecast and related financial information (.5). | 0.70 | 437.50 |
| 11/18/2023 AJK | Emails with L. Miller and J. Gurule re real estate analysis issues. | 0.10 | 62.50 |
| 11/21/2023 AJK | Review numerous documents, financial reports, accounting information, real estate information contained in Debtor's records re potential issues, assets and recoveries (2.9); Emails with Committee Professionals re same (.5); Telephone call with J. Bender re same (.5); Telephone call L. Miller and J. Gurule re same (.6). | 4.50 | 2,812.50 |
| 11/22/2023 AJK | Conference Call with Committee Professionals re work focus, asset review and strategy (.8); Telephone call with L. Miller re C. Christensen and other pending issues (.4). | 1.20 | 750.00 |
| 11/27/2023 AJK | Emails with L. Miller re witness interview issues (.2); Review iCap documents and reports re operations, intercompany transfers, financial history (1.6). | 1.80 | 1,125.00 |
| 11/28/2023 AJK | Review emails, documents, other data re broker issues (.9); Telephone conference with J. Bender re same (.4); Emails with CRO team re same (.2); Weekly call with committee professionals re pending issues/tasks/strategy (1.0). | 2.50 | 1,562.50 |
| 11/29/2023 AJK | Telephone conference with J. Bender re identification of potential recovery sources/strategy. | 0.60 | 375.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/30/2023 | ASW | Conference call with Committee professionals re tasks, progress, planning. | 0.80 | 420.00 |
|  | ASW | Review emails with financial advisor and CRO team re history of transactions and potential substantive consolidation analysis. | 0.40 | 210.00 |
|  | AJK | Call with committee professionals re status of document/info review and task list/action items (.8); Telephone conference with J. Bender re same (.2); Review list of iCap real estate transactions (.2); Review Christensen tax returns (.3). | 1.50 | 937.50 |

SUBTOTAL:      [    32.80    18,940.00]

### CONTRACTS/LEASES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/1/2023 | ASW | Review pleadings re Christensen consulting contract and conference with A. J. Kornfeld re same. | 0.70 | 367.50 |
| 11/3/2023 | ASW | Review revised order re C. Christensen consulting agreement and conference with A. J. Kornfeld re same. | 0.20 | 105.00 |

SUBTOTAL:      [    0.90    472.50]

### DISCLOSURE STATEMENT AND PLAN PROCESS

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/8/2023 | JW | Begin preparing outline of potential plan provisions. | 0.70 | 297.50 |
| 11/30/2023 | AJK | Review case law re key plan issue (.9); Review template for analysis of same (.2). | 1.10 | 687.50 |

SUBTOTAL:      [    1.80    985.00]

### EMPLOYMENT AND FEE APPLICATION OBJECTIONS

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/1/2023 | JW | Continue drafting employment application and supporting documents for financial advisor B. Riley. | 1.00 | 425.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 11/1/2023 JW | Call with Seth Freeman of B. Riley re: issues related to employment application. | 0.50 | 212.50 |
| 11/2/2023 JW | Continue revising employment applications and supporting documents for Bush Kornfeld, B. Riley, and Corr Cronin. | 0.80 | 340.00 |
| JW | Exchange emails with Seth and Mike at B. Riley re: draft employment documents. | 0.20 | 85.00 |
| 11/3/2023 JW | Telephone call with Gary Dyer re: Committee professional employment applications. | 0.10 | 42.50 |
| JW | Revisions to Bush Kornfeld employment application and supporting documents. | 0.50 | 212.50 |
| JW | Conference with A. J. Kornfeld re: employment application details. | 0.50 | 212.50 |
| JW | Exchange emails with Gary Dyer re: employment application details. | 0.30 | 127.50 |
| JW | Exchange emails with S. Freeman and M. Issa at B. Riley re: disclosures in employment application. | 0.30 | 127.50 |
| JW | Continue revising employment applications for Bush Kornfeld, Corr Cronin, and B. Riley. | 2.50 | 1,062.50 |
| JW | Two calls with John Bender re: employment application details and exchange follow up emails re: same. | 0.50 | 212.50 |
| 11/6/2023 JW | Continue revisions to employment applications and supporting documents for Bush Kornfeld, Corr Cronin, and B. Riley (1.0); Exchange emails with John Bender at Corr Cronin, and S. Freeman and M. Issa at B. Riley re: same (.6); Exchange emails with committee chairs re: same (.2). | 1.80 | 765.00 |
| SUBTOTAL: | [ | 9.00 | 3,825.00] |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### EMPLOYMENT OF PROFESSIONALS

| 11/1/2023 | JW | Exchange emails with Seth Freeman at B. Riley re: application to employ B. Riley as financial advsior to the CUC. | 0.10 | 42.50 |
|  | AJK | Review and revise Bush Kornfeld Employment Application. | 0.20 | 125.00 |
| 11/6/2023 | AJK | Telephone calls with J. Bender re issues related to employment of Corr Cronin as Special Litigation Counsel (.3); Telephone call with G. Dyer re same (.4); Conference with J. Wax re same (.2); Revise application to employ Bush Kornfeld as general counsel to Committee (.2). | 1.10 | 687.50 |
| 11/7/2023 | JW | Final revisions to employment applications and supporting documents for Bush Kornfeld, B. Riley, and Corr Cronin. | 0.60 | 255.00 |
| 11/8/2023 | AJK | Emails with G. Dyer re Committee special litigation Counsel Applications (.1); Telephone call with J. Bender re same (.5). | 0.60 | 375.00 |
| 11/26/2023 | AJK | Email to J. Gurule re status of Committee Professional Employment Applications. | 0.10 | 62.50 |
| 11/27/2023 | JW | Finalize orders authorizing employment of committee professionals Bush Kornfeld, Corr Cronin, and B. Riley and send to V. Braxton and D. Levitin for filing. | 0.30 | 127.50 |
|  | AJK | Finalize committee professionals employment orders for entry. | 0.10 | 62.50 |

SUBTOTAL:                                               [    3.10      1,737.50]

### FINANCING AND CASH COLLATERAL

| 11/1/2023 | JW | Conference with A. J. Kornfeld re: the committee's response to the debtors' DIP financing motion. | 0.30 | NO CHARGE |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/1/2023 | ASW | Conferences with A. J. Kornfeld re DIP Order issues. | 0.40 | 210.00 |
|  | AJK | Telephone call with J. Gurule and Buchalter attorneys re final DIP issues and order (1.6); Begin review of final DIP Financing Order (.6). | 2.20 | 1,375.00 |
| 11/2/2023 | JW | Review correspondence with debtors' counsel re: DIP financing and real estate issues. | 0.40 | NO CHARGE |
|  | AJK | Revise final DIP Order (.9); Emails with J. Gurule and P. Arrow re same (.2); Begin drafting Response to final DIP Motion (.3); Emails with J. Gurule and V. Rubinstein re same (.1); Telephone call J. Gurule and V. Rubinstein re same (.6). | 2.10 | 1,312.50 |
| 11/3/2023 | ASW | Review DIP order revisions and email to J. Gurule re edits. | 0.30 | 157.50 |
|  | ASW | Conference with A. J. Kornfeld re status of DIP issues and approaches. | 0.20 | 105.00 |
|  | AJK | Telephone call with V. Rubinstein re final DIP Order issues (.3); Telephone call with J. Gurule re same (.3); Read revised DIP Financing Order for filing (.4); Email with J. Gurule re same (.1); Complete draft Response of Committee re final DIP Financing, Christensen Consulting Agreement, prepetition taxes (1.2). | 2.30 | 1,437.50 |
| 11/6/2023 | AJK | Attend hearing on final DIP financing motion. | 0.50 | 312.50 |
| 11/7/2023 | ASW | Work on analysis and memo re prepetition liens subject to findings under DIP Order. | 1.30 | 682.50 |
| 11/9/2023 | ASW | Review revised DIP Order and emails with K. Tarazi re same. | 0.40 | 210.00 |
|  | AJK | Review final draft of DIP Financing Order (.2); Emails with Buchalter attorneys re same (.2). | 0.40 | 250.00 |

|            |     |                                                                                                                           | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/10/2023 | ASW | Review DIP Order revisions and modify memos re DIP Challenge and properties for review to comport with changes.            | 1.60  | 840.00 |
|            | ASW | Review title reports as to The Pursuit and 17th Avenue re property descriptions overlap and inconsistencies with DIP Credit Agreement Exhibit. | 0.70  | 367.50 |
|            | ASW | Telephone conference with and emails with D. Katz, K. Tarazi re property descriptions as to The Pursuit and 17th Avenue.   | 0.60  | 315.00 |
|            | ASW | Emails with K. Tarazi re deletion of address and revised DIP order.                                                       | 0.20  | 105.00 |
|            | ASW | Review Willows properties title reports, reconveyances, scrivner affidavits all re DIP Order Challenge provisions.         | 1.80  | 945.00 |
| 11/11/2023 | ASW | Email to and telephone conference with K. Tarazi re DIP Challenge issues in context of revised reference to DIP Credit Agreement. | 0.60  | 315.00 |
|            | ASW | Review final Willow properties title reports and Deeds of Trust.                                                          | 1.70  | 892.50 |
|            | AJK | Review final DIP Order re Findings and Challenge Provisions re pre-Petition secured lenders (.2); Telephone call with J. Gurule re same (.2). | 0.40  | 250.00 |
| 11/12/2023 | ASW | Review VH Pioneer Village title report, Deed of Trust, loan documents and edits to memo re same re DIP Challenge provisions. | 0.70  | 367.50 |
|            | ASW | Review UW 17th Ave. Deed of Trust, Amended Deed of Trust, Vault Deed of Trust, and edits to memo re DIP Challenge provisions. | 0.60  | 315.00 |
|            | ASW | Review VH 2nd Street title report and edits to memo re same re DIP Challenge provisions.                                  | 0.50  | 262.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/14/2023 | ASW | Review case law re enforcement of assigned Deed of Trust without assigned promissory note re DIP Challenge provisions. | 1.80 | 945.00 |
| 11/15/2023 | ASW | Review of treatises and updated law re Deed of Trust assignment issues. | 0.90 | 472.50 |
|  | ASW | Prepare memo to K. Tarazi re outstanding documents necessary for DIP Challenge review. | 1.40 | 735.00 |
| 11/16/2023 | ASW | Telephone call with and emails S. Freeman re updated title reports re DIP Challenge provisions. | 0.20 | 105.00 |
| 11/17/2023 | ASW | Review Wimington Savings Fund Objection re DIP and review Notes and Allonges for DIP Challenge. | 1.10 | 577.50 |
|  | ASW | Emails with K. Tarazi re Wilmington Savings documents re DIP Challenge. | 0.30 | 157.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | SUBTOTAL: | [ | 25.90 | 14,020.00] |

### GENERAL ADMINISTRATION

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/1/2023 | JW | Revise meeting minutes from 10-31 meeting of CUC. | 0.10 | 42.50 |
|  | JW | Email committee copies of various case documents discussed during Committee meeting. | 0.30 | 127.50 |
|  | JW | Finalize meeting minutes and send to committee members. | 0.10 | 42.50 |
|  | JW | Review Chris Christensen's consulting agreement with the debtors. | 0.30 | NO CHARGE |
|  | AJK | Telephone call with financial advisor candidates and contacts re Committee process (1.7); Minutes revised and forwarded to Committee (.2); Review Christensen Consulting Agreement (.2); Email to J. Bender same (.1). | 2.20 | 1,375.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 11/2/2023 AJK | Telephone with J. Bender re general pending issues in case. | 0.30 | 187.50 |
| 11/3/2023 AJK | Telephone call with J. Gurule re Christensen Consulting Agreement (.1); Review order re same (.1); Email with K. Taravi re same (.1); Complete response re Christensen Agreement (.2); Email with Committee re update, forwarding of responses to DIP Financing, Christensen Agreement, taxes (.4); Telephone call with L. Miller re  pending issues in the case (.3). | 1.20 | 750.00 |
| 11/6/2023 JW | Attend final hearing on DIP financing, Christensen consulting agreement, and payment of taxes. | 0.50 | 212.50 |
| AJK | Email with J. Gurule re claims bar date (.1); Email with Creditors' Committee re same and other pending issues (.2). | 0.30 | 187.50 |
| 11/7/2023 JW | Initial strategy call with debtors' counsel, CRO, and committee professionals. | 2.00 | 850.00 |
| AJK | Review list of issues, workflow, and revise same (.9); Conference call with CRO and Committee team re open issues, planning,  tasks, investigations (2.0); Telephone call with J. Bender re same (.4); Telephone call with L. Miller re same (.1); Conference call with L. Miller, J. Gurule, J. Bender re follow-up on investigation issues (1.3); Complete revised Notices of Appearance and withdrawals (.2). | 4.90 | 3,062.50 |
| 11/8/2023 JW | Video call with Seth Freeman and Mike Issa from B. Riley, John Bender, and A. S. Willig and A. J. Kornfeld re: committee work plan. | 1.30 | 552.50 |
| ASW | Video call with Seth Freeman and Mike Issa from B. Riley, John Bender, and J. Wax and A. J. Kornfeld re: committee work plan. | 1.30 | 682.50 |
| ASW | Review NDA re debtor/Committee coordination information. | 0.40 | 210.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/8/2023 | AJK | Zoom call with Committee Professionals re outlining participation in investigations and forensic efforts, Asset analysis, coordination with CRO Team (1.3); Email will Advisor of Committee Member (.2); Review draft Confidentiality Agreement from CRO Team re Committee receipt of information (.7); Email with counsel for CRO re same (.2); Zoom Conference with CRO and Professionals re interview of iCap individuals (1.9). | 4.30 | 2,687.50 |
| 11/9/2023 | JW | Meeting with A. J. Kornfeld and A. S. Willig to discuss and begin developing case work plan. | 1.70 | 722.50 |
|  | JW | Review Jim Christensen interview notes provided by CRO. | 0.30 | 127.50 |
|  | ASW | Meeting with A. J. Kornfeld and J. Wax to discuss and begin developing case work plan. | 1.70 | 892.50 |
|  | JW | Meeting with S.Freeman and M. Issa from B. Riley, J. Bender, and A. J. Kornfeld in advance of today's committee meeting. | 0.50 | 212.50 |
|  | JW | Prepare for and attend committee meeting. | 1.50 | 637.50 |
|  | AJK | Draft agenda for Committee Meeting (.4); Emails to Committee re same (.2); Participate in Video Conference with Committee Professionals re task and investigation planning (1.7); Telephone call with J. Bender re same (.1); Emails with U.S. Trustee re replacement for resigned member of Committee (.1); Email with Co-Chairs of Committee re same (.1); Work on draft Bylaws for Committee (.7); Email to Committee re same (.2); Call with Committee Professionals re preparation for Committee call (.5); Participate in conference call and video conference with Committee Members and Professionals (1.5). | 5.50 | 3,437.50 |
| 11/10/2023 | JW | Review information provided by Committee member re: activities of certain former iCap employees and related entities. | 0.10 | 42.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/10/2023 | JW | Research iCap activities and exchange emails with committee team re:  targets for investigation and early leads. | 0.90 | 382.50 |
|  | JW | Review employee interview notes provided by CRO as aid to ongoing investigation into debtors' activities. | 0.40 | 170.00 |
|  | AJK | Emails with Committee members re addition of new member (.1); Email with Committee Professional Team re same (.1); Telephone call with advisors for Committee Member re potential participation as representative in Committee Member's absence (.4); Research re related entity and potential targets of recovery (1.5); Emails with CRO and Committee Professionals and teams re same (.9); Numerous telephone calls with J. Bender re same (.9); Telephone call with J. Gurule re same (.1); Emails with CRO and J. Gurule re same (.4); Revise and complete draft work plan with Committee and CRO Professionals (.7); Telephone call with L. Miller re potentiall asset identity and recovery (.3); Telephone call with new Committee Member (.2). | 5.60 | 3,500.00 |
| 11/11/2023 | JW | Finalize minutes from committee's 11-9 meeting and send to committee and committee professionals. | 0.20 | 85.00 |
|  | AJK | Telephone call with J. Gurule and L. Miller re potential claims and analysis of information related to real property, paths for pursuit of recoveries (.7); Review Vault Loan Agreement with third party (.3); Email with Group re same (.2). | 1.20 | 750.00 |
|  | AJK | Review Committee meeting minutes (.4); Email to Committee Members re scheduled meetings (.2). | 0.60 | 375.00 |
| 11/13/2023 | ASW | Prepare draft Committee communication and FAQs for unsecured investors. | 1.40 | 735.00 |
|  | ASW | Review CRO FAQs for reference to and inclusion with Committee communication. | 0.50 | 262.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/13/2023 | AJK | Emails with Committee Members re NDA and other pending issues (.4); Letter to Committee Members re general Committee and case issues (.2); Telephone call J. Bender re same (.1). | 0.70 | 437.50 |
| 11/14/2023 | JW | Weekly action item meeting of general case issues with debtor and committee professionals. | 1.30 | 552.50 |
|  | JW | Prepare for and attend weekly committee meeting. | 1.10 | 467.50 |
|  | ASW | Video call with L. Miller, counsel, and teams re tasks and status. | 1.20 | 630.00 |
|  | AJK | Revise draft Letter from CRO to Investor Community (.2); Review and revise frequently-asked questions for inclusion on Committee Link for investors (.3); Email with CRO re work Task Force issues (.1); Telephone call with S. Freeman re organization of forensic efforts (.3); Telephone call with CRO and J. Gurule re structure of governance/board (.4); Draft Agenda and provide to Committee for meeting purposes (.4); Participate in Committee Meeting (1.1). | 2.80 | 1,750.00 |
| 11/15/2023 | AJK | Review Christensen budget to actual report (.1); Email with Committee re upcoming 341 Meeting (.1); Email with J. Gurule re governmental reach out and discussion (.1); Telephone call with J. Gurule re same (.1). | 0.40 | 250.00 |
| 11/16/2023 | JW | Weekly call with committee professionals re general case issues, work plan issues. | 1.10 | 467.50 |
|  | ASW | Review investor inquiry and prepare response re FAQs. | 0.30 | 157.50 |
|  | AJK | Responses to inquiries from various investors/creditors (.4); Email with K. Terazi and J. Gurule re 341 Meeting and Schedules issues (.1); Telephone call with J. Gurule re SEC inquiry (.2) | 0.70 | 437.50 |
| 11/17/2023 | JW | Attend 341 meeting. | 2.00 | 850.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/17/2023 | JW | Finalize and email minutes from 11-14 meeting to committee members. | 0.20 | 85.00 |
|  | ASW | Attend initial portion of meeting of creditors. | 1.40 | NO CHARGE |
|  | AJK | Emails with Committee Members re pending issues (.3); Review and revise Committee Meeting Minutes (.3); Telephone call with L. Miller re general case issues (.3); Finalize Committee Bylaws for distribution to Committee Members (.4); Review Order voiding Bar Date (.1). | 1.40 | 875.00 |
| 11/20/2023 | JW | Review CRO's notes from call with former controller. | 0.20 | 85.00 |
|  | AJK | Finalize revisions to Bylaws and circulate to Committee. | 0.40 | 250.00 |
| 11/21/2023 | JW | Prepare for and attend weekly committee meeting. | 1.30 | 552.50 |
|  | AJK | Emails with Committee Members re reporting (.1); Email with M. Lesnick re C. Christensen Financial Reporting (.2); Draft Agenda for Committee Meeting (.7); Committee Conference Call (1.3). | 2.30 | 1,437.50 |
| 11/22/2023 | JW | Finalize minutes from 11-21-23 committee meeting and email to committee members. | 0.20 | 85.00 |
|  | JW | Weekly committee professionals meeting re general case issues, work plan strategy. | 0.80 | 340.00 |
|  | ASW | Weekly committee professionals meeting. | 0.80 | 420.00 |
|  | AJK | Review draft Committee Minutes (.2); Email with G. Dyer re Creditor Committee resignation and successor appointment (.2); Emails with Committee Members re pending matters (.2). | 0.60 | 375.00 |
| 11/27/2023 | ASW | Telephone conference with S. Freeman re case administration issues. | 0.40 | 210.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/27/2023 | AJK | Emails with K. Tarazi re NDA (.1); Telephone conference with new Committee members and counsel re committee update and pending issues (.7); Read Status Report (.1); Draft agenda for committee meeting (.3). | 1.20 | 750.00 |
| 11/28/2023 | JW | Prepare for and attend status conference. | 0.60 | 255.00 |
|  | JW | Attend weekly action items call with debtors' professionals and committee professionals | 1.10 | 467.50 |
|  | JW | Prepare for and attend weekly committee meeting. | 1.40 | 595.00 |
|  | ASW | Attend phone status hearing with Court. | 0.50 | NO CHARGE |
|  | ASW | Attend weekly action items call with debtors' professionals and committee professionals | 1.10 | 577.50 |
|  | AJK | Finalize committee meeting agenda (.3); Committee call re status, issues, strategy (1.3) | 1.60 | 1,000.00 |
| 11/29/2023 | JW | Finalize and circulate minutes from this week's committee meeting. | 0.20 | 85.00 |
|  | AJK | Telephone conference with L. Miller re witness interview issues and possible approach to recovery. | 0.40 | 250.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [    71.30 | 37,997.50] |

LITIGATION

|  |  |  | | |
|---|---|---|---|---|
| 11/3/2023 | AJK | Telephone call with J. Bender re pending litigation issues and discovery issues (.2); Telephone call with J. Gurule re litigation hold letter and related discovery issues (.1); Review litigation hold letter and issues related to discovery (.3). | 0.60 | 375.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 11/13/2023 AJK | Emails with J. Bender re litigation hold issued by CRO re conditions to list (.2); Email with CRO Team re same, broker issues (.2); Telephone call with J. Bender re discovery/2004 issues (.2) | 0.60 | 375.00 |
|---|---|---|---|
| 11/15/2023 AJK | Email with CRO re discovery issues (.1); Work on edits to 2004 pleadings (.4). | 0.50 | 312.50 |
| 11/16/2023 JW | Draft motion for order authorizing 2004 exam of Umpqua Bank (1.1); Draft proposed order (.4); Draft supporting declaration (.7); Revise existing RFPs (.8); Send to John Bender and A. J. Kornfeld for review (.1). | 3.30 | 1,402.50 |
| AJK | Work on revisions to 2004 Application and Order re Umpqua Bank. | 0.40 | 250.00 |
| 11/20/2023 JW | Revise Umpqua 2004 motion documents and exchange emails with John Bender and A. J. Kornfeld re: same. | 0.60 | 255.00 |
| AJK | Read summary of fraudulent transfer law re secured debt (.4); Telephone call with J. Bender re Umpqua 2004 and related issues (.5); Work on revisions to Umpqua 2004 Application and Order, and Requests for Production (.6). | 1.50 | 937.50 |
| 11/21/2023 AJK | Email with J. Gurule re filing of Notices of Stay in State Court litigation. | 0.10 | 62.50 |
| 11/22/2023 JW | Exchange emails and calls with John Bender re: issues related to 2004 exam of Umpqua Bank | 0.20 | 85.00 |
| AJK | Email with J. Bender re potential witness issues and interviews (.1); Telephone call with J. Bender re discovery issues, parties, witnesses (.4). | 0.50 | 312.50 |
| 11/28/2023 AJK | Telephone conference with J. Bender re Umpqua 2004. | 0.20 | 125.00 |
| 11/30/2023 AJK | Telephone conference with J. Bender re pending state court issues and need for Bankruptcy Stay Notice (.6); Emails with L. Miller, J. Gurule, J. Bender re same (.1); Review litigation summary and revise same (.4); Email committee professionals re same (.1); Video | 1.90 | 1,187.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

conference with L. Miller, J. Gurule, J. Bender re same, state court issues, approach (.7).

| | | SUBTOTAL: | [ | 10.40 | 5,680.00] |

## MEETINGS AND COMMUNICATIONS WITH CREDITORS

| 11/17/2023 | AJK | Participate in and question CRO at 341 Meeting. | 2.20 | 1,375.00 |
|---|---|---|---|---|

| | | SUBTOTAL: | [ | 2.20 | 1,375.00] |

## REAL ESTATE

| 11/2/2023 | ASW | Attend CRO call with proposed real estate advisors. | 1.50 | 787.50 |
|---|---|---|---|---|
| | ASW | Review email from S. Freeman re CRO employment of real estate advisor. | 0.10 | 52.50 |
| | ASW | Telephone conference with S. Freeman re CRO employment of real estate advisor. | 0.20 | 105.00 |
| | ASW | Review L. Miller email re CRO employment of real estate advisor. | 0.20 | 105.00 |
| | AJK | Emails with S. Freeman and M. Issa re real estate issues (.3); Review materials from CRO Team re real estate advisors (.3); Email to P. Elkin re same (.1); Emails with J. Gurule re real estate and title issues (.4); Telephone call with J. Rader re real estate issues (.2). | 1.30 | 812.50 |
| 11/6/2023 | ASW | Review of Pacific Beach title report and memo re same. | 0.80 | 420.00 |
| | ASW | Review of UW 17th title report and memo re same. | 0.70 | 367.50 |
| | ASW | Review of 725 Broadway title report and memo re same. | 0.80 | 420.00 |
| | ASW | Review of Snohomish CS Real Estate title report and memo re same. | 0.90 | 472.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/6/2023 | ASW | Telephone conference with and emails with D. Katz re Lender bridge loan documents. | 0.20 | 105.00 |
| 11/7/2023 | ASW | Review of Bremerton title report and memo re same. | 0.60 | 315.00 |
|  | JW | Research various Invalus entities and assets. | 0.60 | 255.00 |
|  | ASW | Telephone conference with S. Freeman re properties and encumbrances. | 0.20 | 105.00 |
|  | ASW | Telephone calls with and emails with D. Katz re title reports and DIP Order requirements. | 0.30 | 157.50 |
|  | ASW | Review Lynnwood, WA title report and provisions of Deed of Trust subject to DIP findings re lien position. | 0.80 | 420.00 |
|  | ASW | Review 14th Ave title report and provisions of Deed of Trust and Assignment subject to DIP findings re lien position. | 0.90 | 472.50 |
|  | ASW | Review Burien title report and provisions of Deed of Trust subject to DIP findings re lien position. | 0.90 | 472.50 |
| 11/8/2023 | ASW | Review title report and Deed of Trust re potion of Willow properties and additions to title report memo and DIP memo re same. | 0.80 | 420.00 |
|  | ASW | Compare title reports from Debtor to lists of properties and DIP order schedule. | 0.70 | 367.50 |
|  | ASW | Prepare email to D. Katz re missing documents pursuant to comparison e title reports from Debtor to lists of properties and DIP order schedule. | 0.60 | 315.00 |
|  | ASW | Telephone conference with and emails with D. Katz re missing title reports and extra addresses on DIP Order schedule. | 0.30 | 157.50 |
| 11/10/2023 | JW | Exchange emails with A. S. Willig re: DIP challenge issues. | 0.20 | 85.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 11/10/2023 JW | Investigate chain of title to properties with iCap connections; prepare spreadsheet of findings. | 1.40 | 595.00 |
| 11/11/2023 JW | Continue investigating chain of title to properties with iCap connections. | 0.60 | 255.00 |
| 11/12/2023 ASW | Review VH Senior Care Deed of Trust and Note and edits to DIP Challenge memo. | 0.60 | 315.00 |
| 11/13/2023 ASW | Review Promissory Notes and loan documents in connection with Deeds of Trust and edits to memos re DIP Challenge review. | 1.40 | 735.00 |
| ASW | Telephone calls with K. Tarazi re prepetition mortgage and DIP lender liens and processes. | 0.20 | 105.00 |
| ASW | Review prepetition DIP loan documents re real estate collateral issues and memo re same. | 0.60 | 315.00 |
| ASW | Prepare memo re properties for updated title reports to petition date and emails with S. Freeman re same. | 0.80 | 420.00 |
| 11/14/2023 ASW | Review loan documents in support of Deeds of Trust and edits to memos re DIP Challenge issues. | 2.30 | 1,207.50 |
| 11/15/2023 JW | Retrieve VH 2nd Street recorded documents from Clark County Recorder and exchange emails with A. S. Willig re: same. | 0.30 | 127.50 |
| 11/16/2023 ASW | Review P. Arrow email re bid procedures re Senza and Conference with A. J. Kornfeld re same. | 0.30 | 157.50 |
| ASW | Telephone conference with P. Arrow re Senza sale and bid procedures. | 0.20 | 105.00 |
| ASW | Review 2nd St. property transactions and history. | 0.50 | 262.50 |
| AJK | Review sale documents and Order relating to pending sale of Senza Real Estate (.3); Emails with M. Lange re secured loans and issues related to same. (.2) | 0.50 | 312.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/17/2023 | ASW | Review Senza bid procedures, sale order, bid procedures order. | 1.10 | 577.50 |
| | ASW | Emails with P. Arrow re proposed revisions to Senza bid procedures. | 0.60 | 315.00 |
| 11/20/2023 | ASW | Review remainder of updated title reports as to DIP Challenge properties and edits to memos re same. | 3.20 | 1,680.00 |
| | ASW | Telephone calls with and emails with S. Freeman re data in updated reports re DIP Challenge real properties. | 0.40 | 210.00 |
| | ASW | Telephone conference with and emails with G. Ledgerwood re Promissory Note assignments re VH 2nd property and review Allonges. | 0.30 | 157.50 |
| 11/22/2023 | ASW | Review edited versions of Senza sale motion, order, bid procedures motion, order, bid procedures. | 2.40 | 1,260.00 |
| | ASW | Revisions to Senza sale pleadings. | 1.10 | 577.50 |
| | ASW | Telephone calls with and emails with P. Arrow re Senza sale pleadings. | 0.70 | 367.50 |
| | AJK | Telephone call with L. Miller re pending real estate issues. | 0.30 | 187.50 |
| 11/24/2023 | ASW | Review revised bid procedures from P. Arrow and emails re harmonizing terms. | 0.60 | 315.00 |
| 11/26/2023 | ASW | Review P. Arrow email re revised Senza motion and emails re inapplicable provisions and edits. | 0.70 | 367.50 |
| 11/27/2023 | ASW | Telephone conference and emails with K. Tarazi re Senza pleadings. | 0.30 | 157.50 |
| 11/29/2023 | ASW | Emails with J. Beckett re title reports and lien issues. | 0.20 | 105.00 |
| | ASW | Emails with E. Mills re title reports. | 0.10 | 52.50 |

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 11/29/2023 | ASW | Review database re properties status and title reports re same. | 0.70 | 367.50 |
|  |  | SUBTOTAL: [ | 36.00 | 18,800.00] |

SCHEDULES AND STATEMENT OF FIN. AFFAIR

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 11/16/2023 | AJK | Review Enterprise's Schedules and Statement of Financial Affairs (1.4); Email with J. Bender re issues on Statement of Financial Affairs (.1); Email L. Miller and J. Gurule re Schedule issues (.2) | 1.70 | 1,062.50 |
| 11/17/2023 | AJK | Review Schedules and Statement of Financial Affairs for iCap Debtors in preparation of 341 Meeting. | 2.70 | 1,687.50 |
| 11/18/2023 | AJK | Emails with S. Freeman re analysis of various Schedule issues. | 0.10 | 62.50 |
|  |  | SUBTOTAL: [ | 4.50 | 2,812.50] |

TAX

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 11/1/2023 | ASW | Review pleadings re payment to taxing authorities and Conference with A. J. Kornfeld re same. | 0.30 | 157.50 |
|  |  | SUBTOTAL: [ | 0.30 | 157.50] |

| For professional services rendered |  | $106,802.50 |
|---|---|---:|
| Additional charges: |  |  |

|  |  |  | Price |  |
|---|---|---|---:|---:|
| 11/30/2023 | CKP | Computerized Legal Research | 20.04 | 20.04 |
|  | Total costs |  |  | $20.04 |

ICAP CREDITORS
COMMITTEE

| | Amount |
|---|---|
| For professional services rendered | $106,822.54 |
| **Balance due** | **$106,822.54** |

**Bush Kornfeld LLP**
601 Union St., Suite 5000
Seattle, WA 98101-2373

Phone (206) 292-2110; Fax 292-2104
Federal Tax I.D. #91-1560644

ICAP CREDITORS COMMITTEE                                    Invoice # 24345
[via email]

In Reference To: OUR CLIENT MATTER NO: 2760-20231
                          General

**TOTAL PROFESSIONAL FEES AND EXPENSES PER DETAIL BELOW**          <u>$50,037.30</u>

Professional services

|  |  | Hours | Amount |
|---|---|---|---|
| **ASSET ANALYSIS** | | | |
| 12/1/2023 AJK | Review iCap documents re brokers, intercompany transfers. | 0.60 | 375.00 |
| 12/2/2023 ASW | Review emails re litigation targets and forensic inquiries. | 0.40 | 210.00 |
| AJK | Read summaries of witness interviews. | 0.60 | 375.00 |
| 12/4/2023 JW | Review CRO's notes from former CEO interview. | 0.20 | 85.00 |
| 12/5/2023 ASW | Video conference with Debtor and committee professionals. | 0.70 | 367.50 |
| 12/8/2023 AJK | Email with J. Bender and S. Freeman re potential claims against third parties. | 0.10 | 62.50 |
| AJK | Read summary of witness interview (.2); Telephone call with J. Bender re same and other third party claim issues (.4); Email with Committee professionals re same (.2). | 0.80 | 500.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/11/2023 | JW | Research 2nd Street and Pioneer properties property history. | 0.20 | 85.00 |
|  | AJK | Telephone call with S. Freeman, J. Bender, M. Issa, J. Wax re potential third party claims approach, allocation of resources with CRO team, review of data. | 1.00 | 625.00 |
| 12/12/2023 | AJK | Email with J. Bender re interview of third party witness (.1); Participate in weekly planning, coordination and strategy call with CRO team and Committee team (.8). | 0.90 | 562.50 |
| 12/15/2023 | AJK | Read interview summaries with third parties (.4); Email with Committee team re real estate issues, third party issues and updating of information (.2); Telephone call with J. Bender re third party interviews (.2). | 0.80 | 500.00 |
| 12/18/2023 | AJK | Emails w/ L. Miller re Airlink (.1); Emails with Committee re same (.4); Telephone conference with S. Freeman re same (.2). | 0.70 | 437.50 |
| 12/19/2023 | AJK | Weekly call with CRO team re case issues (.7); Emails with L. Miller and J. Gurule re possible institutional investors (.1). | 0.80 | 500.00 |
| 12/21/2023 | AJK | Read summaries of interviews with third parties. | 0.70 | 437.50 |
| 12/22/2023 | AJK | Read summary of regulatory agency meeting (.2); Read interview with former iCap employees (.2). | 0.40 | 250.00 |
|  | SUBTOTAL: |  | [   8.90 | 5,372.50] |

AUTOMATIC STAY

| 12/1/2023 | AJK | Review case law re scope of stay re "common res"/source of recovery. | 1.10 | 687.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/2/2023 | AJK | Continue review of case law re scope of stay re common source of recovery (.7); Emails with J. Gurule and L. Miller re same (.2). | 0.90 | 562.50 |
| 12/21/2023 | JW | Begin researching issues related to scope of the automatic stay. | 3.50 | 1,487.50 |
|  |  | SUBTOTAL: | [ 5.50 | 2,737.50] |

DISCLOSURE STATEMENT AND PLAN PROCESS

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/6/2023 | ASW | Research re plan/liquidating trust provisions and issues. | 1.60 | 840.00 |
|  |  | SUBTOTAL: | [ 1.60 | 840.00] |

FEES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/8/2023 | ASW | Begin work on Committee Professional fee application templates/forms. | 0.80 | 420.00 |
|  | ASW | Review fees procedures order and local rules re fees. | 0.40 | 210.00 |
| 12/12/2023 | ASW | Review draft fee application templates and edits re same. | 0.60 | 315.00 |
|  |  | SUBTOTAL: | [ 1.80 | 945.00] |

FINANCING AND CASH COLLATERAL

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/19/2023 | AJK | Emails with L. Miller/J. Gurule re DIP Budget review and reports (.4); Email with S. Freeman re same (.1). | 0.50 | 312.50 |
|  |  | SUBTOTAL: | [ 0.50 | 312.50] |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### GENERAL ADMINISTRATION

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/1/2023 | AJK | Emails with Committee member re iCap entity and related issues. | 0.20 | 125.00 |
| 12/2/2023 | AJK | Email with Committee member re specific case issue. | 0.10 | 62.50 |
| 12/5/2023 | JW | Attend weekly action item meeting of debtors' professionals and committee professionals. | 0.80 | 340.00 |
|  | JW | Prepare for and attend weekly committee meeting. | 1.40 | 595.00 |
|  | AJK | Draft agenda for Committee meeting (.2); Committee weekly conference call (1.4); Telephone call with S. Freeman re Committee issues follow-up (.3). | 1.90 | 1,187.50 |
| 12/6/2023 | JW | Review notes from CRO's interviews with former iCap employees Gannon and McEun. | 0.40 | 170.00 |
| 12/7/2023 | JW | Attend weekly meeting of committee professionals. | 1.00 | 425.00 |
|  | ASW | Meeting with committee professionals re approaches to case substantive and prorcedural issues. | 1.00 | 525.00 |
|  | AJK | Telephone call with S. Freeman and M. Issa re real estate issues and issues for Committee meeting (.5); Telephone call with B. Riley professionals, Committee counsel re weekly planning call/Committee ongoing work efforts (1.0); Emails with L. Miller and Committee professional team re miscellaneous issues (.3). | 1.80 | 1,125.00 |
| 12/8/2023 | ASW | Conference with A. J. Kornfeld re case adminstration issues and maximizing value of assets. | 0.60 | 315.00 |
|  | AJK | Telephone call with L. Miller re miscellaneous pending issues in case (.4); Emails with Committee members re pending Committee issues and questions (.4). | 0.80 | 500.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/9/2023 | AJK | Telephone call with S. Freeman re allocation of tasks among Committee and CRO team, overall structure and implementation of case issues. | 0.80 | 500.00 |
| 12/10/2023 | AJK | Telephone call with J. Gurule re overall case issues and strategy, coordination between CRO and Committee professionals. | 0.90 | 562.50 |
| 12/11/2023 | JW | Call with committee professionals re: recent developments and strategy going forward. | 1.00 | 425.00 |
|  | AJK | Email with J. Gurule re general case issues (.1); Telephone call with J. Gurule, L. Miller re approaching case strategy issues (.8). | 0.90 | 562.50 |
| 12/12/2023 | JW | Weekly action items call with debtor and committee professionals. | 0.90 | 382.50 |
|  | ASW | Weekly call with Debtors and Committee professionals re ongoing case issues. | 0.90 | 472.50 |
|  | JW | Attend weekly committee meeting. | 2.70 | 1,147.50 |
|  | AJK | Emails with Committee members re pending case issues and related attachments (.6); Emails with J. Bender and S. Freeman re follow-up to CRO meeting issues (.1); Draft agenda for weekly Committee meeting (.6); Telephone call with S. Freeman re same and coordination for Committee meeting (.3); Email with Committee members and Committee professionals re meeting (.2); Emails with Committee re agenda and related documents (.2); Participate in extensive weekly Committee meeting with Committee members and professionals (2.7). | 4.70 | 2,937.50 |
| 12/15/2023 | JW | Attend weekly meeting of committee professionals. | 1.30 | 552.50 |
|  | ASW | Weekly call with Committee professionals re tasks and issues. | 1.30 | 682.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/15/2023 | AJK | Email with Committee members re pending issues (.2); Work on Committee professional work list (.3); Weekly call with Committee professionals re organizing work flow and updating action item list (1.3); Review and revise Committee meeting minutes (3.). | 2.10 | 1,312.50 |
| 12/18/2023 | JW | Finalize and distribute meeting minutes from last week's committee meeting. | 0.20 | 85.00 |
|  | AJK | Draft Agenda for Committee meeting (.2); Emails with Committee members re various pending issues (.2); Telephone conference with counsel for Committee member re specific issues (.2). | 0.60 | 375.00 |
| 12/19/2023 | JW | Attend weekly action items meeting with CRO's team and Committee professionals. | 0.70 | 297.50 |
|  | JW | Conference with A. J. Kornfeld re: stay issues, committee communications, and historical real estate transactions | 0.30 | 127.50 |
|  | JW | Attend weekly committee meeting. | 2.10 | 892.50 |
|  | ASW | Attend weekly call with Debtor and professionals re overall case tasks. | 0.70 | 367.50 |
|  | AJK | Emails with Committee members re pending case issues (.1); Finalize Agenda for Committee meeting (.1); Telephone conference with S. Freeman re discussion with Committee re real estate and other updates (.3); Weekly Committee call/meeting (1.9). | 2.40 | 1,500.00 |
| 12/20/2023 | JW | Attend hearing on motions to approve bidding procedures and independent directors. | 0.40 | 170.00 |
|  | JW | Finalize committee meeting minutes from 12-19 meeting. | 0.20 | 85.00 |
|  | AJK | Email with Committee professionals re pending schedule and work issues (.1); Review and revise meeting minutes (.2); Telephone conference with | 0.80 | 500.00 |

|  |  | Hours | Amount |
|---|---|---|---|
|  | counsel for Committee member re pending issues (.3); Emails with Committee members re follow up re pending issues (.2). |  |  |
| 12/21/2023 JW | Review notes from CRO's interview with former iCap employee. | 0.30 | 127.50 |
| 12/22/2023 ASW | Review witness interview. | 0.30 | NO CHARGE |
| AJK | Telephone conference with Committe member and J. Bender (1.1); Telephone conference with J. Bender re same (.2). | 1.30 | 812.50 |
| 12/27/2023 AJK | Emails with counsel for Committee member re committee issue (.1); Telephone conference with counsel for Committee member and J. Bender re same (.4); Review emails with Committee members and portion of Bylaws (.6). | 1.10 | 687.50 |
| SUBTOTAL: | | [    38.90 | 20,935.00] |

LITIGATION

|  |  | Hours | Amount |
|---|---|---|---|
| 12/1/2023 AJK | Emails with J. Gurule and L. Miller re filing notice of stay in state court litigation. | 0.20 | 125.00 |
| 12/4/2023 JW | Litigation strategy call with debtors' professionals and committee's professionals. | 1.20 | 510.00 |
| 12/5/2023 AJK | Telephone call with J. Bender re stay of State Court litigation/Colpitts (.2); Review discovery emails from third party (.2); Telephone call with L. Miller, J. Gurule, J. Bender re Estate Litigation and planning issues (.5); Review updated list of litigation hold notices and emails re same (.2). | 1.10 | 687.50 |
| 12/6/2023 AJK | Emails with L. Miller, J. Bender, J. Gurule, S. Freeman re discussions on handling and allocating litigation efforts (.2); Telephone call with J. Bender re same (.3). | 0.50 | 312.50 |

|  |  | Hours | Amount |
|---|---|---|---|
| 12/8/2023  AJK | Emails with M. Pendergrast re discovery/protection order issues (.1); Email with J. Bender re 2004/discovery issues (.1). | 0.20 | 125.00 |
| 12/10/2023  AJK | Telephone call with J. Bender re allocation of litigation efforts and tasks re third party claims. | 0.80 | 500.00 |
| 12/12/2023  AJK | Email with J. Gurule re litigation issues for discussion (.1); Conference call with L. Miller, J. Gurule, J. Bender re discussion of third party litigation issues and approach (.7). | 0.80 | 500.00 |
| 12/15/2023  AJK | Telephone call with J. Gurule and J. Bender re litigation issues for discussion (.1); Conference call with CRO team and J. Bender re coordination of litigation approach, allocation of work tasks and strategy (1.2). | 1.30 | 812.50 |
| 12/18/2023  JW | Review and comment on proposed 2004 RFPs to litigation targets associated with iCap. | 0.30 | 127.50 |
| AJK | Revise draft 2004 Exam Requests for Production to third party (.5); Emails with CRO counsel re coordination of issues b/w CRO and Committee (.1). | 0.60 | 375.00 |
| 12/19/2023  AJK | Emails with J. Bender re discussion of litigation allocation issues involving CRO and Committee. | 0.30 | 187.50 |
| 12/20/2023  AJK | Travel to LA for meetings (NO CHARGE); Meeting with L. Miller, J. Gurule, J. Bender, S. Freeman re pending litigation issues/discussions (.9); Meeting with J. Bender and S. Freeman re follow up/Committee issues re same (.6). | 1.50 | 937.50 |
| 12/22/2023  AJK | Read summary of interviews with third parties (.2); Email with J. Gurule re pending litigation issues/discussions (.1); Email with J. Wax re research relating to application of stay (.1); Review drafts from CRO counsel re litigation issues (.2); Emails with J. Bender and S. Freeman re Umpqua 2004 (.2). | 0.80 | 500.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/24/2023 | AJK | Telephone conference with J. Gurule re litigation issues and terms of consensual approach b/w debtors and Committee. | 0.90 | 562.50 |
| 12/27/2023 | AJK | Telephone conference with J. Bender re terms of litigation approach b/w debtors/CRO and Committee. | 0.50 | 312.50 |
| 12/28/2023 | AJK | Work on draft of terms of litigation agreement between Committee and CRO. | 0.40 | 250.00 |
|  | SUBTOTAL: | [ | 11.40 | 6,825.00] |

REAL ESTATE

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/2/2023 | ASW | Review property summary re Camas and emails re same with J. Beckett, L. Miller. | 0.30 | 157.50 |
|  | ASW | Review corporate filings re Camas real estate entities. | 0.60 | 315.00 |
| 12/3/2023 | ASW | Review and respond to emails re approach re Camas properties. | 0.20 | 105.00 |
| 12/4/2023 | ASW | Video conference with real estate task force re real estate valuations and sales efforts/planning. | 0.80 | 420.00 |
| 12/5/2023 | ASW | Edits to real estate title summary for sub committee use and review. | 1.60 | 840.00 |
|  | ASW | Research re potential Purchase and Sale Agreement rejection issues and work on memo re same. | 3.20 | 1,680.00 |
|  | ASW | Review WAC re excise taxes and emails with real estate group re same. | 0.20 | 105.00 |
|  | AJK | Emails with CRO and Committee professionals re Camas Meadows properties (.1); Review detailed list of historical iCap real estate transactions (.5). | 0.60 | 375.00 |
| 12/8/2023 | ASW | Review Committee communication re Senza sale and conferences with A. J. Kornfeld re same. | 0.90 | 472.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/8/2023 | ASW | Memo re proposed Senza sale expense reimbursments and administrative expense subcomponents. | 0.60 | 315.00 |
| | ASW | Review Senza sale pleadings re background discussion. | 0.40 | 210.00 |
| 12/9/2023 | AJK | Conference with A. S. Willig re issues related to Senza property. | 0.20 | 125.00 |
| 12/10/2023 | AJK | Review Senza bankruptcy schedules and Statement of Financial Affairs re financial details (.3); Review DIP order re treatment of Senza proceeds (.1). | 0.40 | 250.00 |
| 12/11/2023 | ASW | Review title report, valuation information, Purchase and Sale Agreement and prepare memo re VH 2nd Street property. | 1.40 | 735.00 |
| | ASW | Review title report, valuation information, Purchase and Sale Agreement and prepare memo re Pioneer property. | 1.60 | 840.00 |
| | ASW | Telephone conference with and emails with S. Freeman re VH 2nd Street and Pioneer. | 0.40 | 210.00 |
| | AJK | Telephone call with S. Freeman and A. S. Willig re Senza property (.4); Email with L. Miller re same (.1); Email with S. Freeman and A. S. Willig re same (.2); Review DIP Agreement re Second Street and Pioneer properties (.1); Email with L. Miller re potential third party/portfolio approach re real estate (.1). | 0.90 | 562.50 |
| 12/12/2023 | ASW | Weekly real estate task force video call. | 0.70 | 367.50 |
| | ASW | Emails with P. Elkin re VH 2nd Street property. | 0.20 | 105.00 |
| 12/13/2023 | ASW | Review emails with P. Elkin, J. Rader, S. Freeman re proposed real estate sales. | 0.40 | 210.00 |
| 12/19/2023 | ASW | Review email exchanges re real estate status and attend weekly call re real estate tasks and issues. | 0.70 | 367.50 |

ICAP CREDITORS COMMITTEE

Page 11

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/2023 | ASW | Work on real estate summary as to valuations, encumbrances, status of approaches and disposition. | 3.40 | 1,785.00 |
| 12/26/2023 | ASW | Review J. Beckett email re real estate valuations. | 0.30 | 157.50 |
| | ASW | Review J. Beckett email with updated report. | 0.40 | 210.00 |
| | | SUBTOTAL: | [ 20.40 | 10,920.00] |

For professional services rendered $48,887.50
Additional charges:

| Date | | Description | Price | Amount |
|---|---|---|---|---|
| 12/20/2023 | CKP | A. J. Kornfeld flight to CA | 717.80 | 717.80 |
| | CKP | A. J. Kornfeld transportation in CA | 54.00 | 54.00 |
| | CKP | A. J. Kornfeld hotel stay in CA | 378.00 | 378.00 |

Total costs $1,149.80

Total amount of this bill $50,037.30

**Balance due** **$50,037.30**

**Bush Kornfeld LLP**
601 Union St., Suite 5000
Seattle, WA 98101-2373

Phone (206) 292-2110; Fax 292-2104
Federal Tax I.D. #91-1560644

ICAP CREDITORS COMMITTEE                        February 12, 2024
[via email]                                     Invoice # 24395

In Reference To: OUR CLIENT MATTER NO: 2760-20231
                 General

**TOTAL PROFESSIONAL FEES AND EXPENSES PER DETAIL BELOW**          $67,247.50

Professional services

|  |  | Hours | Amount |
|---|---|---|---|
| **AUTOMATIC STAY** | | | |
| 1/4/2024 JW | Research re: expansion of stay to certain third party actions. | 2.10 | 892.50 |
| 1/10/2024 JW | Research issues related to scope of the automatic stay and application to third party actions. | 3.40 | 1,445.00 |
| 1/11/2024 JW | Conference with A. J. Kornfeld re: issues related to the scope of the stay. | 0.20 | NO CHARGE |
| JW | Continue researching issues related to scope of automatic stay and application to third party actions. | 3.10 | 1,317.50 |
| 1/16/2024 JW | Continue researching issues related to scope of automatic stay and application to third party actions. | 1.90 | 807.50 |
| SUBTOTAL: | [ | 10.70 | 4,462.50] |

|  |  |  | Hours | Amount |
|---|---|---|---|---|

### CLAIMS ANALYSIS AND OBJECTIONS TO CLAIMS

| 1/3/2024 | ASW | Telephone calls with and emails with K. Tarazi re claims transfers and beneficiary changes. | 0.70 | 367.50 |
| | ASW | Research re claims transfers. | 0.60 | 315.00 |
| 1/4/2024 | ASW | Review transfer form and prepare decision tree re claims transfer and beneficiary changes inquiries. | 0.60 | 315.00 |
| 1/8/2024 | ASW | Telephone conference with K. Tarazi re claims transfer issues and review form re same. | 0.40 | 210.00 |
| | SUBTOTAL: | | [ 2.30 | 1,207.50] |

### EMPLOYMENT AND FEE APPLICATION OBJECTIONS

| 1/12/2024 | AJK | Email with M. Lang re Committee Professional fee issues. | 0.20 | 125.00 |
| | SUBTOTAL: | | [ 0.20 | 125.00] |

### FEES

| 1/7/2024 | AJK | Review and revise time entries/invoices for Bush Kornfeld during months of October, November, December. | 0.90 | 562.50 |
| 1/11/2024 | ASW | Work on review of billings and preparation of interim compensation applications for committee professionals. | 1.30 | 682.50 |
| 1/15/2024 | ASW | Review forms of fee applications and emails with S. Freeman re same. | 0.20 | 105.00 |
| 1/17/2024 | ASW | Finalize six monthly interim fee applications for Committee professionals. | 1.30 | 682.50 |
| 1/30/2024 | ASW | Emails with S. Freeman re fee applications and coordinate preparation. | 0.60 | 315.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/31/2024 | ASW | Edits to B. Riley fee applications and emails with S. Freeman re same. | 0.40 | 210.00 |
| | | SUBTOTAL: | [    4.70 | 2,557.50] |

### GENERAL ADMINISTRATION

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/2/2024 | JW | Weekly action item call with CRO's team and Committee professionals. | 0.40 | 170.00 |
| | JW | Call with John Bender re: upcoming 2004 motions. | 0.20 | 85.00 |
| | ASW | Attend weekly meetings of Debtors and Committee professional re tasks. | 0.40 | 210.00 |
| | AJK | Email with Committee members re pending issues and weekly meeting issues (.3); Participate in weekly Committee call (.4). | 0.70 | 437.50 |
| 1/3/2024 | AJK | Email with L. Miller re Committee issues (.1); Telephone call with Committee member re specific issues (.3); Telephone call with J. Bender re same (.1). | 0.50 | 312.50 |
| 1/4/2024 | JW | Attend weekly meeting of Committee professionals. | 1.10 | 467.50 |
| | JW | Attend weekly Committee meeting. | 2.10 | 892.50 |
| | ASW | Weekly meeting with Committee professionals. | 1.10 | 577.50 |
| | AJK | Conference with A. S. Willig re claim transfer issues (.1); Email with Committee member re status of Committee issues (.1); Conference call with Committee Professionals re weekly issues/work items (1.1); Weekly Committee meeting (2.1). | 3.40 | 2,125.00 |
| 1/7/2024 | AJK | Telephone call with J. Gurule re miscellaneous and various pending case issues and path forward. | 1.40 | 875.00 |
| 1/9/2024 | JW | Review status report filed by debtors in advance of today's status conference. | 0.10 | 42.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/9/2024 | AJK | Participate in status conference hearing with Court (.3); Email with J. Gurule and K. Tarazi re nondischargeability deadline (.1). | 0.40 | 250.00 |
| 1/10/2024 | JW | Attend weekly action items meeting with CRO's team and Committee professionals. | 1.20 | 510.00 |
| | ASW | Attend weekly call with Debtor and Committee professionals. | 1.20 | 630.00 |
| | AJK | Emails with J. Gurule and L. Miller re Committee issues (.2); Weekly call with CRO and Committee team re case action items (1.2). | 1.40 | 875.00 |
| 1/11/2024 | JW | Review CRO's summary of interview with third party. | 0.10 | 42.50 |
| | JW | Finalize and distribute meeting minutes from 1/4/24 Committee meeting. | 0.20 | 85.00 |
| | JW | Attend weekly Committee meeting. | 0.80 | 340.00 |
| | AJK | Draft agenda for Committee call (.2); Email with S. Freeman and J. Bender re same (.1); Review minutes of Committee meeting on January 4 (.3); Email Committee re agenda for meeting (.1); Participate in weekly Committee meeting (.8); Review minutes for January 11 Committee meeting (.2). | 1.70 | 1,062.50 |
| 1/12/2024 | JW | Weekly meeting of Committee professionals. | 0.80 | 340.00 |
| | ASW | Weekly meeting with Committee professionals. | 0.80 | 420.00 |
| | ASW | Respond to creditor email inquiry. | 0.20 | 105.00 |
| | JW | Review CRO's notes from interview with Lisa Yeager | 0.20 | 85.00 |
| | AJK | Emails with M. Lange re cash budget issues (.1); Weekly call with Committee professionals re action items and status of work list (.8). | 0.90 | 562.50 |

|  |  | Hours | Amount |
|---|---|---|---|
| 1/16/2024 JW | Revise motion for 2004 exam of Jim Christensen and Invalus, as well as supporting declaration (.5); Exchange emails with Bender and A. J. Kornfeld re: same (.1). | 0.60 | 255.00 |
| 1/17/2024 JW | Attend weekly action item meeting with CRO's team and Committee professionals. | 0.40 | 170.00 |
| ASW | Attend weekly call with Debtor and professionals re outstanding tasks and issues. | 0.40 | 210.00 |
| AJK | Weekly Action Item call and workflow coordination with CRO. | 0.40 | 250.00 |
| 1/18/2024 JW | Finalize 2004 exam documents for Jim Christensen and Invalus. | 0.40 | 170.00 |
| AJK | Telephone call with T. Tracy re Committee member issues (.2); Email with L. Tan and T. Tracy re same (.2); Email with Committee members re meeting and organization with CRO (.2). | 0.60 | 375.00 |
| 1/23/2024 JW | Attend weekly action item meeting with CRO's team and Committee professionals. | 0.80 | 340.00 |
| ASW | Attend weekly call with Debtor and Committee professionals. | 0.80 | 420.00 |
| AJK | Weekly call with CRO and Committee professional group re action items and overall case workload. | 0.80 | 500.00 |
| 1/24/2024 AJK | Email with Committee member re administrative issues, signature of Confidentiality Agreement and related issues (.7); Email with K. Tarazi re signature on NDA (.1); Email with Committee members re new representative on Committee (.2). | 1.00 | 625.00 |
| 1/25/2024 JW | Attend weekly meeting of committee professionals. | 0.70 | 297.50 |
| JW | Prepare for and attend bi-weekly Committee meeting. | 1.80 | 765.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/25/2024 | ASW | Attend weekly meeting of committee professionals. | 0.70 | 367.50 |
|  | AJK | Complete agenda for Committee meeting (.2); Email with Committee members re Committee counsel invoices submitted to Court (.1); Telephone call with Committee member re specific pending issues (.2); Weekly conference call with Committee professionals re work flow and issues (.7); Weekly conference call with Committee and Committee professionals (2.8); Revise minutes (.4). | 4.40 | 2,750.00 |
| 1/26/2024 | JW | Finalize minutes from 1/25 committee meeting. | 0.20 | 85.00 |
| 1/29/2024 | AJK | Review Status Report filed by debtors (.1); Emails with M. Lesnick re C. Christensen budget and related issues (.1). | 0.20 | 125.00 |
| 1/30/2024 | AJK | Emails with L. Miller, J. Gurule re case issues/discussions/meeting - CRO and Committee. | 0.40 | 250.00 |
| 1/31/2024 | AJK | Emails with J. Bender re Committee/CRO meeting issues (.2); Emails with Committee members re same (.3). | 0.50 | 312.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | SUBTOTAL: | | [   36.40 | 19,770.00] |

LITIGATION

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/2/2024 | AJK | Email with J. Bender re pending litigation matters (.1); Telephone call with J. Bender re same, 2004 issues (.6); Review updated Agreement with CRO (.2); Email with M. Pendergrass re same (.1); Conference with J. Wax re broker dealer issues (.2); Review draft Agreement with CRO re litigation approach (.6); Review cases re Committee standing (.6). | 2.40 | 1,500.00 |
| 1/3/2024 | JW | Exchange emails with John Bender re: pending 2004 exam documents and strategy. | 0.20 | 85.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 1/3/2024 AJK | Finalize revisions to draft Agreement with CRO re litigation issues (.2); Email with J. Gurule and L. Miller re same (.1); Meeting with J. Bender re same (.5). | 0.80 | 500.00 |
| 1/4/2024 AJK | Read Summary of Interview with former iCap employee (.2); Telephone call with J. Gurule re litigation issues (.5); Telephone call with J. Gurule, L. Miller, J. Bender re litigation issues and coordination between Committee and CRO (1.0); Telephone call with J. Bender re general litigation issues and discovery issues (.4). | 2.10 | 1,312.50 |
| 1/8/2024 AJK | Email with Committee Professionals re forensic issues (.1); Telephone call with S. Freeman re same and approach/analysis of pending litigation issues (.6); Conference call with CRO team, forensic team, Committee team (.5); Telephone call with J. Bender re same (.7). | 1.90 | 1,187.50 |
| 1/10/2024 AJK | Emails with J.Gurule and L. Miller re Agreement re litigation approach (.2); Work on revisions to Agreement re same (.9); Review summary of analysis of issues between Committee and CRO (.2). | 1.30 | 812.50 |
| 1/11/2024 AJK | Telephone call with J. Bender re litigation issues between CRO and Committee (.1); Review and revise Agreement re same (.8); Conference call with J. Gurule and J. Bender re same (1.0); Litigation weekly call with CRO and Committee Professionals (1.5); Emails with J. Gurule, L. Miller, J. Bender re litigation coordination with CRO (.1); Telephone call with J. Wax re broker dealer issues (.2); Conference call with J. Gurule, L. Miller, J. Bender re coordination issues between CRO and Committee (.6). | 4.30 | 2,687.50 |
| 1/16/2024 JW | Draft motion for 2004 exam of Jim Christensen and Invalus, including supporting declaration and proposed order, and exchange emails with John Bender re: same. | 1.50 | 637.50 |

|            |     |                                                                                                                                                                                                                                                              | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 1/17/2024  | AJK | Telephone call with J. Gurule re Agreement re litigation coordination between Debtors and Committee (.2); Review pleadings re Invalus 2004 Motion and Order (.2); Telephone call with L. Miller, J. Gurule, J. Bender re litigation coordination with CRO and Committee (1.). | 1.40  | 875.00   |
| 1/18/2024  | AJK | Telephone call with J. Bender re litigation issues (.1); Telephone call with S. Freeman re same (.1).                                                                                                                                                             | 0.20  | 125.00   |
| 1/19/2024  | AJK | Telephone call with J. Bender re pending litigation issues (.3); Email with J. Gurule re status of litigation/coordination discussions (.1).                                                                                                                       | 0.40  | 250.00   |
| 1/21/2024  | AJK | Telephone call with J. Gurule re status of discussions re CRO/Committee litigation coordination, potential claims against third-parties and organization/coordination re pursuing same.                                                                            | 0.90  | 562.50   |
| 1/22/2024  | AJK | Emails with L. Miller and J. Bender re discovery issues (.1); Telephone call with J. Bender re potential claims against third-parties and strategy organization re same (.6); Litigation call with CRO team and Committee team (1.2).                                | 1.90  | 1,187.50 |
| 1/23/2024  | JW  | Exchange emails with John Bender re: issues related to potential litigation funding.                                                                                                                                                                              | 0.20  | 85.00    |
|            | AJK | Review potential litigation funding term-sheet (.2); Email with Committee professionals re same (.1); Email with L. Miller, J. Gurule, J. Bender re same and litigation agreement discussions between Committee and CRO (.2).                                       | 0.50  | 312.50   |
| 1/24/2024  | AJK | Telephone call with J. Bender re pending discovery, litigation agreement issues (.5); Review summary of interviews from L. Miller (.1); Telephone call with S. Freeman re same and litigation analysis (.6); Telephone call with J. Gurule re litigation agreement discussions and pending litigation issues (.5); Email with J. Bender re same (.2). | 1.90  | 1,187.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/25/2024 AJK | Emails with J. Gurule re litigation agreement (.2); Emails with L. Miller and J. Gurule re same and related funding issues (.2); Review summary of witness interviews (.2); Telephone call with J. Bender re all of above (.2). |  | 0.80 | 500.00 |
| 1/28/2024 AJK | Revise Agreement re litigation approach between CRO and Committee (.9); Email with J. Bender re same (.1). |  | 1.00 | 625.00 |
| 1/29/2024 AJK | Finalize Litigation Agreement draft with CRO (.3); Email to L. Miller, J. Gurule, K. Tarazi, J. Bender re same (.1); Email with J. Bender re pending Colpitts state court litigation issues (.4); Telephone call with J. Bender re same (.1); Email to J. Gurule and K. Tarazi and D. Mark re same (.1). |  | 1.00 | 625.00 |
| 1/30/2024 AJK | Call with CRO/Committee professionals re ongoing litigation analysis, efforts, coordination (1.2); Review discovery emails from third party (.4); Participate in status conference and sale hearing (.4); Telephone conference with J. Gurule, L. Miller, J. Bender, S. Freeman re litigation planning and coordination (.7). |  | 2.70 | 1,687.50 |
| 1/31/2024 AJK | Email to L. Miller and J. Gurule re remaining litigation coordination/planning issues. |  | 0.20 | 125.00 |
|  | SUBTOTAL: | [ | 27.60 | 16,870.00] |
|  | REAL ESTATE |  |  |  |
| 1/2/2024 ASW | Continue work on real estate summary and status. |  | 1.60 | 840.00 |
| 1/3/2024 ASW | Complete draft of real estate summary incorporating valuations, title and liens, avoidance claims and broker appointments. |  | 3.30 | 1,732.50 |
| 1/4/2024 ASW | Telephone conference with and emails with S. Freeman re real estate status and issues. |  | 0.70 | 367.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/4/2024 ASW | Review title reports, Note and Deed of Trust re Senior Care properties and Debtor payoff. | | 0.80 | 420.00 |
| 1/8/2024 ASW | Review 2nd Ave and Pioneer sale pleadings. | | 0.90 | 472.50 |
| ASW | Research re 363(f) re 2nd St. and Pioneer sale pleadings. | | 0.60 | 315.00 |
| ASW | Telephone conference with and emails with K. Tarazi re sale pleadings and 363(f) research. | | 0.30 | 157.50 |
| ASW | Review emails with L. Miller, CS attorney and begin review of CS2 property and issues. | | 1.60 | 840.00 |
| 1/9/2024 ASW | Weekly call with real estate professionals. | | 0.80 | 420.00 |
| ASW | Telephone calls with and emails with S. Freeman re senior care properties and leases. | | 0.40 | 210.00 |
| ASW | Review senior care leases and emails re legal issues re sales of senior care properties. | | 0.60 | 315.00 |
| 1/10/2024 ASW | Telephone conference with and emails with S. Freeman re listing agreements. | | 0.20 | 105.00 |
| 1/11/2024 ASW | Review Senior Care listing agreements and emails with S. Freeman re same. | | 0.30 | 157.50 |
| 1/16/2024 ASW | Begin review of CS2 documents and proposal. | | 1.60 | 840.00 |
| ASW | Weekly call with real estate advisors. | | 0.70 | 367.50 |
| ASW | Conference with A. J. Kornfeld re real estate summary. | | 0.40 | 210.00 |
| ASW | Review emails re brokers and listing agreements. | | 0.30 | 157.50 |
| ASW | Telephone conference with and emails with S. Freeman re brokers and listing agreements. | | 0.20 | 105.00 |
| ASW | Review UW 17th documents and email to real estate team re same. | | 0.80 | 420.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/16/2024 | AJK | Meeting with A. S. Willig re overview of status of all properties, marketing efforts, specific issues. | 0.80 | 500.00 |
| 1/17/2024 | ASW | Review CS2 documents and issues and memo re same. | 2.10 | 1,102.50 |
| 1/18/2024 | ASW | Work on CS2 revisions to memo re encumbrances and sale issues. | 3.20 | 1,680.00 |
| 1/19/2024 | ASW | Review property statements from S. Freeman re CS2. | 0.20 | 105.00 |
|  | ASW | Conference with A. J. Kornfeld re CS2 draft Purchase and Sale Agreement and issues. | 0.30 | 157.50 |
|  | ASW | Conference call with Debtor and real estate professionals re CS2 issues. | 0.60 | 315.00 |
|  | AJK | Conference with A. S. Willig re CS2 property and pending interest (.2); Review draft Purchase and Sale Agreement/LOI/email from potential and interested parties counsel (.5); Review CS2 schedules (.1); Conference call with CRO team and A. S. Willig and S. Freeman re CS2 property (.5). | 1.30 | 812.50 |
| 1/22/2024 | ASW | Conference with A. J. Kornfeld re CS2 issues. | 0.20 | 105.00 |
|  | ASW | Emails with CS attorney re CS2. | 0.10 | 52.50 |
|  | ASW | Telephone conference with and emails with CS attorney re CS2. | 0.20 | 105.00 |
|  | ASW | Edits to memo re CS2. | 0.40 | 210.00 |
|  | AJK | Conference with A. S. Willig re CS2 issues (.2); Email with potential and interested buyer counsel re same (.2). | 0.40 | 250.00 |
| 1/23/2024 | ASW | Meeting with real estate committee. | 0.40 | 210.00 |
|  | ASW | Emails with real estate committee re CS2 documents and communications. | 0.20 | 105.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/23/2024 | ASW | Emails with counsel for CS, J. Beckett, J. Rader re CS historical marketing and meeting re same. | 0.30 | 157.50 |
|  | ASW | Review Senza flyer and telephone conference with and emails with S, Freeman re same. | 0.30 | 157.50 |
|  | AJK | Telephone call with counsel for prospective buyer. | 0.60 | 375.00 |
| 1/24/2024 | ASW | Attend call with real estate advisors and counsel and brokers for CS re CS2 property. | 1.10 | 577.50 |
|  | ASW | Emails with counsel for CS and real estate advisors re CS2 documents. | 0.30 | 157.50 |
|  | ASW | Conference with A. J. Kornfeld re communications with CS and with counsel for prospective buyer re CS2. | 0.30 | 157.50 |
|  | AJK | Email with real estate group re CS2 issues (.4); Letter from potential buyer counsel re same (.1); Conference with A. S. Willig re CS2 marketing and related issues (.1). | 0.60 | 375.00 |
| 1/25/2024 | ASW | Telephone conference with and emails with K. Tarazi re draft sales procedures motion. | 0.40 | 210.00 |
|  | ASW | Emails with counsel for CS and real estate team re CS2 property. | 0.20 | 105.00 |
| 1/29/2024 | ASW | Telephone conference with K. Tarazi re CS2. | 0.20 | 105.00 |
|  | ASW | Conferences with A. J. Kornfeld re CS2. | 0.40 | 210.00 |
|  | ASW | Edits to memo re CS2 issues and prepare for call re same. | 1.60 | 840.00 |
|  | ASW | Conference with L. Miller, real estate professionals, counsel re CS2. | 0.40 | 210.00 |
|  | ASW | Emails with counsel for CS and real estate team re CS2 property sale. | 0.20 | 105.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/29/2024 | AJK | Work on CS2 issues with A. S. Willig and review emails re same (.6); Emails with CRO team and A. S. Willig re CS2 (.3); Email with J. Gurule and K. Tarazi re Second Street sale order (.1). | 1.00 | 625.00 |
| 1/30/2024 | ASW | Review sales procedures pleadings, edits to order and emails with K. Tarazi re same. | 0.40 | 210.00 |
| | ASW | Telephone conference with CS counsel and broker re CS2. | 0.20 | 105.00 |
| | ASW | Prepare email re CS2 issues for real estate team. | 1.60 | 840.00 |
| | ASW | Review email update and conference with A. J. Kornfeld re re CS2 issues. | 0.40 | 210.00 |
| | ASW | Telephone conference with K. Tarazi re real estate issues. | 0.20 | 105.00 |
| | ASW | Review and edit proposed sales procedures and email to K. Tarazi re same. | 0.60 | 315.00 |
| | AJK | Telephone conference with atty for potential buyer of real estate (.4); email to L. Miller and team re same (.2). | 0.50 | 312.50 |
| 1/31/2024 | ASW | Work on CS2 Purchase and Sale Agreement issues and revisions. | 2.80 | 1,470.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 41.10 | 22,097.50] |

TAX

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/10/2024 | ASW | Review statute and law re accountant turnover of tax returns and email with K. Tarazi re same. | 0.30 | 157.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 0.30 | 157.50] |

ICAP CREDITORS
COMMITTEE

| | Amount |
|---|---|
| For professional services rendered | $67,247.50 |

**Balance due** **$67,247.50**

ICAP CREDITORS COMMITTEE                                   March 5, 2024
[via email]                                               Invoice # 24464


In Reference To: OUR CLIENT MATTER NO: 2760-20231
                    General

**TOTAL PROFESSIONAL FEES AND EXPENSES PER DETAIL BELOW**          $61,460.00


        Professional services

|            |     |                                                                                                                                                                                                  | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | DISCLOSURE STATEMENT AND PLAN PROCESS                                                                                                                                                             |       |        |
| 2/14/2024  | ASW | Research re plan issues.                                                                                                                                                                          | 1.80  | 945.00 |
| 2/23/2024  | AJK | Read sample plan/treatment provisions and approaches in Ponzi cases.                                                                                                                             | 1.10  | 687.50 |
| 2/26/2024  | JW  | Conference with A. J. Kornfeld re: potential plan issues and related research.                                                                                                                    | 0.20  | 85.00  |
|            | JW  | Research, analyze and review key plan terms from similar cases.                                                                                                                                   | 1.40  | 595.00 |
|            | AJK | Conference with J. Wax re research investor claim issues, distribution structures (.2); Read summaries re substantive consolidation issues/case law (.4); Telephone conference with J. Gurule re Plan issues (.2) | 0.80  | 500.00 |
| 2/27/2024  | JW  | Continue researching key plan terms related to claim treatment.                                                                                                                                   | 1.70  | 722.50 |
|            | AJK | Conference with J. Wax re claims and distribution issues/concepts.                                                                                                                                | 0.20  | 125.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | SUBTOTAL: |  | [    7.20 | 3,660.00] |

FEES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/1/2024 | AJK | Email with M. Lang re status of Committee Professional Fee Applications and payment. | 0.10 | 62.50 |
| 2/5/2024 | ASW | Review invoices and telephone conference with and emails with S. Freeman re B. Riley fee applications. | 0.30 | 157.50 |
| 2/8/2024 | ASW | Emails to J. Bender, S. Freeman re fee application requirements. | 0.20 | 105.00 |
|  | ASW | Confirm correct application of fees and costs per interim procedures. | 0.20 | 105.00 |
| 2/22/2024 | ASW | Review Corr Cronin and Bush Kornfeld invoices for Fee Notice preparation. | 0.40 | 210.00 |
|  | AJK | Fee Application review for January fees - Bush Kornfeld. | 0.20 | 125.00 |
| 2/26/2024 | ASW | Review Debtor counsel's fee application. | 0.40 | 210.00 |
|  | ASW | Begin work on first fee applications for committee professionals. | 2.60 | 1,365.00 |
| 2/27/2024 | ASW | Review preliminary draft fee applications of Committee professionals. | 0.70 | 367.50 |
|  | ASW | Emails with J. Bender, S. Freeman re fee applications, process, timing. | 0.40 | 210.00 |
| 2/28/2024 | ASW | Work on fee application as counsel for committee. | 2.30 | 1,207.50 |
|  | ASW | Review Corr Cronin invoices and emails with J. Bender re same. | 0.70 | 367.50 |
| 2/29/2024 | ASW | Review of billling to work on Bush Kornfeld fee application. | 2.60 | 1,365.00 |

|  | | | Hours | Amount |
|---|---|---|---|---|

|  | SUBTOTAL: | [ | 11.10 | 5,857.50] |

## FINANCING AND CASH COLLATERAL

| 2/22/2024 AJK | Read and revise Motion to Approve Supplemental DIP Financing (.7); Read and revise draft Order Approving Supplemental DIP Financing (.5). | 1.20 | 750.00 |
|---|---|---|---|

|  | SUBTOTAL: | [ | 1.20 | 750.00] |
|---|---|---|---|---|

## GENERAL ADMINISTRATION

| 2/1/2024 JW | Attend weekly committee meeting. | 1.30 | 552.50 |
|---|---|---|---|
| AJK | Work on agenda for Committee meeting (.4); Telephone call with J. Gurule re pending administrative issues in case (.1); Email with Committee member re pending Committee issues (.1); Email with Committee professionals re agenda and ongoing tasks (.1); Participate in Committee professional call re pending tasks in case and Committee meeting agenda (.5); Email with Committee re meeting issues/agenda (.1); Participate in weekly Committee meeting (1.3); Email with L. Miller and J. Gurule re issues for follow-up Committee/CRO meeting (.2); Review and finalize minutes of Committee meeting (.2). | 3.00 | 1,875.00 |
| 2/2/2024 JW | Finalize minutes from 2-1-24 committee meeting. | 0.20 | 85.00 |
| AJK | Email with Committee member re Confidentiality Agreement and other pending issues (.2); Email with J. Bender and Committee member re ongoing Committee issues and meeting with CRO (.2); Email with L. Miller and J. Gurule re agenda for Committee/CRO meeting (.3). | 0.70 | 437.50 |
| 2/5/2024 AJK | Email with L. Miller, J. Gurule, S. Freeman re funding and budgeting issues, planning issues (.8); Various telephone calls with individual Committee members re meeting with CRO and Committee issues (.4); Telephone | 1.60 | 1,000.00 |

|  | Hours | Amount |
|---|---|---|
| call with J. Bender re same (.2); Telephone call with J. Gurule re same (.2). |  |  |
| 2/6/2024 JW  Attend majority of meeting with L. Miller, J. Gurule, and Committee at Corr Cronin offices. | 4.00 | 1,700.00 |
| AJK  Emails with L. Miller, J. Gurule, J. Bender, S. Freeman re Committee/CRO meeting issues (.6); Update meeting outline and circulate to CRO and Committee professional group (.4); Telephone call with J. Bender re same (.2); Telephone call with L. Miller re same (.2); Participate in meeting with CRO, J. Gurule, Committee members and counsel (5.3). | 6.70 | 4,187.50 |
| 2/8/2024 JW  Attend weekly meeting of Committee professionals. | 0.50 | 212.50 |
| ASW  Attend weekly call with Committee professionals re status of issues. | 0.50 | 262.50 |
| ASW  Telephone conference with and emails with M. Sperry re substitution of counsel. | 0.50 | 262.50 |
| AJK  Participate in Committee Professional weekly call re status of pending issues and efforts (.5); Email with M. Lesnick re general case matter (.1); Telephone call with M. Lesnick re same (.2). | 0.80 | 500.00 |
| 2/12/2024 AJK  Email with Committee members re ongoing case issues/strategy. | 0.20 | 125.00 |
| 2/13/2024 AJK  Telephone call with J. Gurule re numerous pending case matters (.7); Work on Agenda for weekly Committee meeting (.2). | 0.90 | 562.50 |
| 2/14/2024 JW  Attend weekly action item meeting with CRO's team and committee professionals. | 0.70 | 297.50 |
| ASW  Weekly call with Debtor and Committee professionals. | 0.60 | 315.00 |
| AJK  Email with L. Miller and J. Gurule re iCap investor portal (.1); Emails with investors re same (.1); Telephone call with J. Bender re pending case issues (.4); Weekly call | 2.50 | 1,562.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | with CRO/Creditors Committee professionals re case issues/task status (.7); Telephone call with Committee member re pending issue (.1); Telephone call with Committee members, J. Bender re pending issues (1.1). |  |  |
| 2/15/2024 | JW | Attend weekly meeting of committee professionals. | 0.60 | 255.00 |
|  | JW | Attend weekly committee meeting. | 0.70 | 297.50 |
|  | ASW | Weekly call with Committee professionals. | 0.60 | 315.00 |
|  | AJK | Agenda for Committee call (.1); Email Creditors Committee professionals regarding same (.1); Committee professionals weekly status call (.5); Weekly Committee meeting (.8). | 1.50 | 937.50 |
| 2/16/2024 | AJK | Telephone call with J. Gurule re pending case issues. | 0.10 | 62.50 |
| 2/19/2024 | AJK | Telephone call with J. Gurule. | 0.10 | 62.50 |
| 2/20/2024 | ASW | Weekly call with Debtor and Committee professionals. | 0.60 | 315.00 |
|  | AJK | Weekly Action Items call with CRO and Committee professionals. | 0.60 | 375.00 |
| 2/22/2024 | JW | Finalize and circulate minutes from 2/15/24 Committee meeting. | 0.20 | 85.00 |
|  | JW | Attend weekly committee meeting. | 1.00 | 425.00 |
|  | AJK | Agenda - Committee Meeting (.1); Participate in Status Conference (.4); telephone call with S. Freeman regarding budget/planning issues (.4); Committee Meeting (1.0). | 1.90 | 1,187.50 |
| 2/23/2024 | AJK | Read Motion to Extend Exclusivity, Supporting Declaration. | 0.20 | 125.00 |
| 2/24/2024 | AJK | Read/revise draft investor communication from CRO (.6); Emails with CRO, UCC professionals regarding same (.2). | 0.20 | 125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/26/2024 AJK | Emails with Committee members re pending case matters. | | 0.20 | 125.00 |
| 2/27/2024 ASW | Weekly call with Debtor and professionals and review updated tasks. | | 0.80 | 420.00 |
| AJK | Telephone conference with Committee members and J. Bender re pending issues (1.1); Conference with J. Bender, L. Miller, J. Gurule re turnover, etc (.5) | | 1.60 | 1,000.00 |
| 2/28/2024 AJK | Telephone conference with J. Bender re pending case issues (.1); Emails with CRO team and J. Bender re third party issues (.1); Telephone conference with L. Gonzalez re Town Hall (.1) | | 0.30 | 187.50 |

SUBTOTAL:                                                     [    35.90    20,237.50]

LITIGATION

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/1/2024 AJK | Telephone call with J. Gurule re CRO and Committee litigation agreement and issues (.6); Participate in call with litigation group re ongoing litigation efforts and analysis (1.1); Review and revise draft Litigation Agreement between Committee and CRO (.3); Email with J. Bender re same (.1); Email with L. Miller and J. Gurule re same (.1). | | 2.20 | 1,375.00 |
| 2/6/2024 AJK | Review draft declarations and other matters re litigation matters (.5); Participate in call with litigation group re litigation efforts (.5); Outline potential claims v. third party (.4). | | 1.40 | 875.00 |
| 2/7/2024 AJK | Emails with J. Gurule re finalization of Litigation Agreement (.1); Telephone call with J. Bender re potential litigation funding issues (.2); Telephone call with J. Gurule re litigation funding and Litigation Agreement (.1); Read W. Lamb letter re status of pending Colpitts litigation issues (.1); Participate in conference call with various counsel re status of state court Colpitts litigation (.3). | | 0.80 | 500.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/8/2024 | AJK | Telephone call with J. Gurule re pending Litigation Agreement (.1); Telephone call with K. Tarazi re same (.1); Review final draft of MOU for execution (.2); Telephone call with J. Bender re same (.1). | 0.50 | 312.50 |
| 2/9/2024 | AJK | Email with Committee member re Litigation Agreement with CRO. | 0.40 | 250.00 |
| 2/12/2024 | JW | Conference with A. J. Kornfeld re: issues related to broker-dealers. | 0.40 | 170.00 |
| | JW | Begin drafting motion re: stay and mediation procedures re third party issues. | 0.60 | 255.00 |
| | AJK | Finalize litigation agreement for signatures (.1); Read updated draft Declaration re litigation strategy (.6); Telephone call with J. Bender re same (.1); Meeting with J. Wax re broker/dealer issues (.7); Read Order in pending litigation related to potential claims against third parties (.2). | 1.70 | 1,062.50 |
| 2/13/2024 | JW | Research issues related to scope of automatic stay re third party issues. | 1.10 | 467.50 |
| | AJK | Emails with L. Miller, J. Gurule, J. Bender re pending litigation issues (.1); Review summary of potential claims (.2). | 0.30 | 187.50 |
| 2/14/2024 | AJK | Review litigation summary. | 0.10 | 62.50 |
| 2/15/2024 | JW | Continue researching issues related to scope of automatic stay and drafting motion regarding same. | 2.80 | 1,190.00 |
| 2/16/2024 | AJK | Email with J. Gurule re brokers/dealers issues (.1); Telephone call with J. Bender re pending discovery issues (.3). | 0.40 | 250.00 |
| | JW | Continue researching issues related to scope of stay related to third party litigation. | 1.80 | 765.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 2/19/2024 AJK | Emails with J. Bender re Motion to Approve Cooperation Agreement (.2); Telephone call with J. Gurule re various pending litigation matters (.3). | 0.50 | 312.50 |
| 2/20/2024 JW | Continue researching issues related to scope of stay and injunctive powers. | 1.60 | 680.00 |
| AJK | Call with L. Miller, J. Gurule, S. Freeman regarding Christensen activity (.5); Telephone call with J. Bender regarding same, litigation planning/issues (.3). | 0.80 | 500.00 |
| 2/21/2024 AJK | Email with L. Miller, J. Gurule regarding litigation funding issues. | 0.20 | 125.00 |
| 2/22/2024 AJK | Emails with J. Gurule, J. Bender, S. Freeman regarding pending motions (.3); Emails with Buchalter counsel regarding same (.2); Read and revise Motions to approve Cooperation Agreement (1.2); Read and revise Motion in Support of Ponzi (2.3). | 4.00 | 2,500.00 |
| 2/23/2024 AJK | Emails with CRO/Counsel regarding pending motions/finalizing for filing (.9); Telephone call with G. Dyer regarding same (.3); Review/revise Notice of Motions (.5); Review updated Declarations (.5). | 2.20 | 1,375.00 |
| 2/26/2024 AJK | Emails CRO team re follow up to Ponzi motion (.2); Emails with L. Miller, J. Bender re third party litigation/engagement terms (.1); Telephone call with J. Bender re same (.3); Email to L. Miller, M. Lang, J. Gurule re broker issues (.1); Call w/ CRO team, J. Bender re pending motions (.7); Call with J. Bender re same (.2); Call with J. Gurule re same (.3) | 1.90 | 1,187.50 |
| 2/27/2024 AJK | Read and revise updated Declaration in support of Ponzi findings | 0.90 | 562.50 |
| 2/28/2024 AJK | Conference with CRO team and J. Bender re issues related to potential claims against third party (.6); Read/revise briefing re Ponzi scheme findings (1.2) | 1.80 | 1,125.00 |

|              |     |                                                                                                       | Hours | Amount      |
|--------------|-----|-------------------------------------------------------------------------------------------------------|-------|-------------|
|              |     | SUBTOTAL:                                                                                             | [  28.40 | 16,090.00] |

### REAL ESTATE

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 2/1/2024 | ASW | Review CS2 documents and emails with S. Freeman re same. | 0.70 | 367.50 |
| | ASW | Continue edits to draft CS2 Purchase and Sale Agreement with potential buyer. | 4.80 | 2,520.00 |
| | ASW | Telephone calls with and emails with K. Tarazi re CS2. | 0.40 | 210.00 |
| 2/2/2024 | ASW | Telephone conference with and emails with K. Tarazi re CS2. | 0.30 | 157.50 |
| | ASW | Revised draft CS2 Purchase and Sale Agreement with potential buyer to add bidding procedures. | 2.60 | 1,365.00 |
| 2/4/2024 | ASW | Emails with K. Tarazi re CS2 issues. | 0.20 | 105.00 |
| 2/5/2024 | ASW | Preliminary review revised omnibus sales procecedures pleadings. | 0.60 | 315.00 |
| | ASW | Telephone conference and emails with K. Tarazi, D. Pearce re revised sales procecedures pleadings. | 0.30 | 157.50 |
| | ASW | Edit revised sales procecedures pleadings. | 2.30 | 1,207.50 |
| | ASW | Research re 363(f) cases. | 0.40 | 210.00 |
| 2/6/2024 | ASW | Email to real estate team re status of CS2 issues. | 0.40 | 210.00 |
| 2/7/2024 | ASW | Telephone conference with and emails with K. Tarazi re CS2 and review Purchase and Sale Agreement re issues for discussion. | 0.80 | 420.00 |
| | ASW | Review Declaration re CS2 and emails with D. Pearce re same. | 0.30 | 157.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/7/2024 | ASW | Weekly call real estate committee. | 0.80 | 420.00 |
|  | ASW | Email to P. Elkin and team with seller entity debtor names per title reports for Purchase and Sale Agreements. | 0.20 | 105.00 |
|  | ASW | Telephone conference with J. Rader re CS2 Purchase and Sale Agreement re real estate team focus. | 0.30 | 157.50 |
|  | ASW | Telephone conference with K. Tarazi re CS2 Purchase and Sale Agreement issues with potential buyer. | 0.70 | 367.50 |
|  | AJK | Email from counsel for CS owner re potential CS2 transaction. | 0.10 | 62.50 |
|  | AJK | Conference with A. S. Willig re potential CS2 transaction. | 0.10 | 62.50 |
| 2/8/2024 | ASW | Review and respond to emails with counsel for Buyer re CS2 and Telephone conference with J. Rader re same. | 0.80 | 420.00 |
| 2/9/2024 | ASW | Emails with real estate professionals re Senza sale status and issues. | 0.40 | 210.00 |
|  | ASW | Telephone conference with and emails with K. Tarazi re CS2 and Senza. | 0.20 | 105.00 |
|  | ASW | Telephone conference with M. Sperry re CS2. | 0.20 | 105.00 |
|  | ASW | Review emails re status of CS2 issues and report. | 0.40 | 210.00 |
| 2/12/2024 | ASW | Conference call K. Tarazi, J. Rader, D. Katz, P. Elkin and follow up email to K. Tarazi. | 0.50 | 262.50 |
|  | ASW | Telephone conference with S. Freeman re Senza and review Order and email to real estate team re Senza bid procedures and marketing. | 0.60 | 315.00 |
| 2/13/2024 | ASW | Weekly call with real estate committee re status of issues and sales. | 0.50 | 262.50 |
|  | ASW | Edits to memo re outstanding real property issues for real estate committee. | 1.20 | 630.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/13/2024 | ASW | Conference call with Debtor professionals and counsel for CS2 potential buyer. | 0.50 | 262.50 |
|  | ASW | Conference call with Debtor professionals re CS2 issues. | 0.40 | 210.00 |
| 2/14/2024 | ASW | Telephone conference with G. Dyer re sales procedure motion. | 0.20 | 105.00 |
|  | ASW | Review ordinary course pleadings and telephone conferences K. Tarazi re sales procedure pleadings. | 0.60 | 315.00 |
|  | AJK | Conference with A. Willig regarding ordinary course sale motion. | 0.10 | 62.50 |
| 2/15/2024 | ASW | Telephone conference with K. Tarazi re CS2 sale. | 0.10 | 52.50 |
|  | ASW | Review revisions re Senza bid procedures. | 0.10 | 52.50 |
| 2/20/2024 | ASW | Telephone conference with K. Tarazi re CS2. | 0.10 | 52.50 |
|  | ASW | Weekly call with real estate professionals and edit to memo re summary status of real estate matters. | 0.80 | 420.00 |
|  | ASW | Review CS2 draft Purchase and Sale Agreement revisions. | 0.70 | 367.50 |
| 2/26/2024 | ASW | Telephone conference with K. Tarazi re CS2. | 0.20 | 105.00 |
| 2/27/2024 | ASW | Weekly call with real estate professionals. | 0.80 | 420.00 |
|  | ASW | Review Senza bidding procedures and emails with P. Elkin re same and re stalking horse expense reimbursement claim. | 0.60 | 315.00 |
| 2/28/2024 | ASW | Conference call with counsel for CS2 debtor, Potential CS2 buyer and counsel for S. Zhong. | 0.70 | 367.50 |
|  | ASW | Telephone conference with K. Tarazi re CS2 sale issues. | 0.20 | 105.00 |
| 2/29/2024 | ASW | Telephone conference with and emails with K. Tarazi re lease rejection stipulation. | 0.30 | 157.50 |

ICAP CREDITORS
COMMITTEE

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/29/2024 | ASW | Review Senza bid status and calculations. | 0.40 | 210.00 |
|  | AJK | Review spreadsheet re Senza bids/analysis (.1); Email A. Willig re Senza auction (.1); Email Committee re same (.1) | 0.30 | 187.50 |
|  | SUBTOTAL: | [ | 28.20 | 14,865.00] |

For professional services rendered                                                $61,460.00

**Balance due**                                                                 **$61,460.00**