Julian I. Gurule (CA SBN: 251260)*
O'MELVENY & MYERS LLP
400 South Hope Street, 18th Floor
Los Angeles, California 90071
Telephone: (213) 430-6067
Email: jgurule@omm.com

*Co-Counsel to Debtors and Debtors in Possession*

OREN B. HAKER (WSBA No. 48725)
BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: (503) 224-5560
Email: oren.haker@bhlaw.com

*Admitted Pro Hac Vice*

*Proposed Co-Counsel to Debtors and Debtors in Possession*

HONORABLE WHITMAN L. HOLT

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

In re:

ICAP ENTERPRISES, INC., *et al.*,

Debtors.[1]

Chapter 11

Lead Case No. 23-01243-WLH11
Jointly Administered

**FIRST MONTHLY FEE APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF JANUARY**

---

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01267-11); iCap Broadway, LLC (23-01252-11); VH 1121 14th LLC (23-01264-11); VH Senior Care LLC (23-01266-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW, LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); iCap Holding 6 LLC (23-01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International Investments, LLC (23-01464-11).

O'MELVENY & MYERS LLP FIRST
MONTHLY FEE APPLICATION FOR THE
PERIOD OF JANUARY 16, 2024 THROUGH
FEBRUARY 29, 2024 – PAGE 1

BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: 503 224-5560

O'Melveny & Myers LLP ("OMM") submits this *First Monthly Fee Application of O'Melveny & Myers, LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period of January 16, 2024 through February 29, 2024* (the "Application" and the "Application Period," respectively) for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, OMM respectfully represents as follows:

1.      On February 22, 2024, the Debtors were authorized to employ OMM as co-counsel to the Debtors, effective as of January 16, 2024 [ECF No. 461]. OMM hereby applies to the court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

2.      OMM billed a total of $472,253.37 in fees and expenses during the Application Period. The total fees represent 371.3 hours expended during the Application Period. These fees and expenses break down as follows:

| Period | Fees | Expenses | Total |
|---|---|---|---|
| January 16, 2024 – February 29, 2024 | $471,913.00 | $340.37 | $472,253.37 |

3.      Accordingly, OMM seeks allowance of interim compensation in the total amount of $472,253.37 at this time. This total is comprised of $471,913.00 (the fees for services rendered) plus $340.37 (the expenses incurred). OMM will only apply 80% of the fees paid to outstanding invoices and will hold the additional 20% of the fees in trust pending approval of such fees through a quarterly interim fee application.

**O'MELVENY & MYERS LLP FIRST MONTHLY FEE APPLICATION FOR THE PERIOD OF JANUARY 16, 2024 THROUGH FEBRUARY 29, 2024 – PAGE 2**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 2 of 34

4.      Attached as <u>Exhibit A</u> to this Application is the name of each professional who performed services in connection with these cases during the Application Period and the hourly rate for each such professional. Attached as <u>Exhibit B</u> to this Application are the detailed time and expense statements for the Application Period.

5.      OMM has served a copy of this Application on the applicable notice parties (the "<u>Notice Parties</u>") set forth in the *Order Granting Debtors' Motion for Order Establishing Interim Fee Application and Expense Reimbursement Procedures* that was entered on November 17, 2023 [ECF No. 168] ("<u>Compensation Procedures Order</u>"). The Application was mailed by first class mail, postage prepaid, on or about May 7, 2024. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the notice. The notice was mailed by first class mail, postage prepaid, on or about May 7, 2024.

6.      Pursuant to the Compensation Procedures Order, the Debtors are authorized, but not directed, to make the payment requested herein without a further hearing or order of this court unless an objection to this Application is filed with the court and served upon the Notice Parties within 14 calendar days after the date of mailing of the notice of this Application. If such an objection is filed, the Debtors are authorized, but not directed, to pay 100% of the uncontested fees and expenses without further order of the court. If no objection is filed, the Debtors are authorized, but not directed, to pay 100% of all fees and expenses requested in the Application without further order of the court; provided, however, that in either case, OMM will hold 20% of the amount of the fees paid in trust pending approval of such fees through a quarterly interim fee application.

7.      The interim compensation and reimbursement of expenses sought in this Application are not final. Upon the conclusion of these cases, OMM will seek fees and

**O'MELVENY & MYERS LLP FIRST MONTHLY FEE APPLICATION FOR THE PERIOD OF JANUARY 16, 2024 THROUGH FEBRUARY 29, 2024 – PAGE 3**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 3 of 34

reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this court and received by OMM will be credited against such final fees and expenses as may be allowed by this court.

8.     OMM respectfully requests that the Debtors pay compensation to OMM as requested herein pursuant to and in accordance with the terms of the Compensation Procedures Order.

DATED this 7th day of May 2024.

O'MELVENY & MYERS LLP

By_____/s/ Julian I. Gurule_____
    JULIAN I. GURULE (Admitted *Pro Hac Vice*)
    O'MELVENY & MYERS LLP

    *Co-Counsel to Debtors and Debtors in Possession*

*Submitted by:*

BLACK HELTERLINE LLP

By_____/s/ Oren B. Haker_____
OREN B. HAKER, WSBA No. 48725
BLACK HELTERLINE LLP

*Proposed Co-Counsel to Debtors and Debtors in Possession*

O'MELVENY & MYERS LLP FIRST MONTHLY FEE APPLICATION FOR THE PERIOD OF JANUARY 16, 2024 THROUGH FEBRUARY 29, 2024 – PAGE 4

## Exhibit A

| Timekeeper | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Julian Gurule | $1,245.00* | 116.5 | $145,042.50 |
| Madhu Pocha | $1,425.00 | 29.3 | $41,752.50 |
| Jorge deNeve | $1,450.00 | 4.1 | $5,945.00 |
| Patrick J. Jones | $1,250.00 | 39.6 | $49,500.00 |
| Diana M. Perez | $1,385.00 | 67.6 | $93,626.00 |
| Samantha M. Indelicato | $1,250.00 | 93.9 | $117,375.00 |
| Aly Bailey | $980.00 | 17.7 | $17,346.00 |
| Sharlean Perez | $510.00 | 2.6 | $1,326.00 |
| **Total** | | **371.3** | **$471,913.00** |

*Discounted Hourly Rate*

**O'MELVENY & MYERS LLP FIRST MONTHLY FEE APPLICATION FOR THE PERIOD OF JANUARY 16, 2024 THROUGH FEBRUARY 29, 2024 – PAGE 5**

BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: 503 224-5560

**Exhibit B**

O'MELVENY & MYERS LLP FIRST
MONTHLY FEE APPLICATION FOR THE
PERIOD OF JANUARY 16, 2024 THROUGH
FEBRUARY 29, 2024 – PAGE 6

BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: 503 224-5560



O'Melveny & Myers LLP
400 South Hope Street
18th Floor
Los Angeles, CA 90071-2899

T: +1 213 430 6000
F: +1 213 430 6407
omm.com

Taxpayer ID: 95-1066597

LANCE MILLER
ICAP ENTERPRISES, INC.

March 28, 2024
OMM Matter: 0409314-00001
Invoice: 1170683
Contact: JULIAN GURULE

**DEBTOR MATTERS**

For Professional Services Rendered Through January 31, 2024

Total Fees     $93,300.00

**Total Current Invoice**     **$93,300.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170683 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo





Client: ICAP ENTERPRISES, INC.
Matter Name:  DEBTOR MATTERS
Matter:  0409314-00001

03/28/24
Invoice:  1170683
Page No.   2

## DEBTOR MATTERS

For Professional Services Rendered Through January 31, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 CASE ADMINISTRATION** | | | |
| 01/16/24 | J GURULE | REVIEW COMMON INTEREST ISSUES | 0.3 |
| 01/17/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING STATUS | 0.4 |
| 01/17/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING STATUS | 0.3 |
| 01/17/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING DEBRIEF | 0.3 |
| 01/18/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING OPEN ISSUES | 0.1 |
| 01/18/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING STATUS | 0.3 |
| 01/19/24 | J GURULE | REVIEW NOA | 0.2 |
| 01/21/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING STATUS AND OPEN ITEMS | 0.6 |
| 01/22/24 | S PEREZ | PREPARE FILING FOR NOTICE OF APPEARANCE AND CHANGE OF FIRM FOR J. GURULE INCLUDING COORDINATE AND CONFIRMATION OF FILING WITH COURT SERVICES. | 0.8 |
| 01/22/24 | J GURULE | EMAILS REGARDING UMPQUA CLAIMS | 0.2 |
| 01/24/24 | J GURULE | TELEPHONE CONFERENCE WITH L MILLER REGARDING OPEN ITEMS | 0.3 |
| 01/24/24 | J GURULE | TELEPHONE CONFERENCE WITH L MILLER REGARDING STATUS | 0.1 |
| 01/24/24 | J GURULE | TELEPHONE CONFERENCE WITH L MILLER REGARDING STRATEGY | 0.2 |
| 01/25/24 | J GURULE | TELEPHONE CONFERENCE L MILLER REGARDING STATUS | 0.4 |
| 01/25/24 | S INDELICATO | REVIEW/ANALYZE FILINGS IN ICAP FOR BACKGROUND | 1.8 |
| 01/25/24 | D PEREZ | FOLLOW UP J. GURULE REGARDING ICAP ENTERPRISES BACKGROUND AND NEXT STEPS (.6); REVIEW MOU REGARDING SAME (.2); REVIEW CONFLICTS REGARDING SAME (.4) | 1.2 |
| 01/26/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING STRATEGY | 0.1 |
| 01/27/24 | J GURULE | TELEPHONE CONFERENCE WITH L MILLER REGARDING STRATEGY | 0.3 |
| 01/28/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING OPEN ITEMS | 0.2 |
| 01/29/24 | J GURULE | TELEPHONE CONFERENCE L. MILLER REGARDING UCC ISSUES | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170683 number in Advice**

**EXHIBIT B**
Page 2 of 28



| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/24 | J GURULE | REVISIONS TO STATUS REPORT AND RELATED HEARING PREP | 0.4 |
| 01/29/24 | J GURULE | TELEPHONE CONFERENCE K.TARAZI REGARDING WORK STREAMS | 0.3 |
| 01/30/24 | J GURULE | TELEPHONE CONFERENCE K TARAZI REGARDING HEARING PREP | 0.1 |
| **Total** | **B110 CASE ADMINISTRATION** | | **9.1** |

**B120 ASSET ANALYSIS & RECOVERY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/24 | J GURULE | MEETING WITH COMMITTEE REGARDING DIP AND SETTLEMENT | 1.0 |
| 01/25/24 | J GURULE | DRAFT MOU AND REVISIONS AND CIRCULATE TO KORNFELD | 1.0 |
| 01/25/24 | J GURULE | TELEPHONE CONFERENCE D PEREZ REGARDING 9019 MOTION | 0.6 |
| 01/25/24 | S INDELICATO | REVIEW/ANALYZE COOPERATION AGREEMENT IN CONNECTION WITH 9019 MOTION | 2.1 |
| 01/25/24 | S INDELICATO | REVIEW/ANALYZE SETTLEMENT MOTIONS IN EASTERDAY RANCHES FOR USE IN ICAP | 2.1 |
| 01/26/24 | J GURULE | EMAIL WITH TEAM REGARDING 9019 MOTION | 0.1 |
| 01/26/24 | S INDELICATO | DRAFT AND REVISE MOTION TO APPROVE COOPERATION AGREEMENT | 2.1 |
| 01/27/24 | S INDELICATO | DRAFT AND REVISE MOTION TO APPROVE COOPERATION AGREEMENT | 0.8 |
| 01/28/24 | S INDELICATO | DRAFT AND REVISE MOTION TO APPROVE COOPERATION AGREEMENT | 1.6 |
| 01/29/24 | J GURULE | ANALYSIS OF UCC TERMS AND SETTLEMENT ISSUES | 0.6 |
| 01/29/24 | D PEREZ | REVIEW AND COMMENT ON 9019 MOTION (1.0); REVIEW AND COMMENT ON REVISED DRAFT OF SAME AND DECLARATION ISO MOTION (.5) | 1.5 |
| 01/29/24 | S INDELICATO | FURTHER REVISE MOTION TO APPROVE COOPERATION AGREEMENT | 4.4 |
| 01/29/24 | S INDELICATO | DRAFT DECLARATION IN SUPPORT OF MOTION TO APPROVE COOPERATION AGREEMENT | 2.1 |
| 01/30/24 | J GURULE | TELEPHONE CONFERENCE UCC REGARDING MOU AND STATUS | 0.8 |
| 01/30/24 | J GURULE | ATTENTION TO OPEN ISSUES WITH UCC | 0.4 |
| 01/31/24 | J GURULE | TELEPHONE CONFERENCE L MILLER REGARDING UCC SETTLEMENT | 0.2 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **21.4** |

**B130 ASSET DISPOSITION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/24 | J GURULE | REVIEW AIRLINK SALE ISSUES | 0.2 |
| 01/17/24 | J GURULE | ANALYSIS OF REAL PROPERTY SALES STATUS | 0.6 |
| 01/19/24 | J GURULE | REVIEW AND STRATEGY FOR BROKER ISSUES | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170683 number in Advice**

**EXHIBIT B**
23-01243-WLH11 Doc 847 Filed 05/07/24 Entered 05/07/24 17:29:26 Pg 9 of 34
Page 3 of 28



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170683
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING AIRLINK | 0.2 |
| 01/21/24 | J GURULE | ATTENTION TO BROKER STRATEGY | 0.5 |
| 01/22/24 | J GURULE | REVIEW SALE PROCEDURES MOTION | 0.2 |
| 01/24/24 | J GURULE | ZOOM WITH COUNSEL FOR PROPERTY LENDERS | 0.4 |
| 01/24/24 | J GURULE | CORRESPONDENCE WITH LENDERS REGARDING SALE/MORTGAGE ISSUE | 0.2 |
| 01/25/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING SALE | 0.2 |
| 01/25/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING SALE | 0.1 |
| 01/26/24 | J GURULE | TELEPHONE CONFERENCE K.TARAZI REGARDING SALE ORDER | 0.1 |
| 01/28/24 | J GURULE | REVIEW STATUS OF LOAN AND SALE PROCEDURES | 0.2 |
| 01/29/24 | J GURULE | REVIEW CS2 PROPERTY ISSUES | 0.3 |
| 01/29/24 | J GURULE | CALL WITH UCC REGARDING CS2 SALE | 0.4 |
| 01/30/24 | J GURULE | PREP FOR ISSUES AND REVIEW SALES | 0.3 |
| **Total** | **B130 ASSET DISPOSITION** | | **5.2** |

**B150 MEETINGS OF & COMMUNICATION W/ CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/24 | J GURULE | EMAILS WITH KORNFELD | 0.1 |
| 01/24/24 | J GURULE | TELEPHONE CONFERENCE WITH J KORNFELD REGARDING STATUS | 0.5 |
| 01/24/24 | J GURULE | PREP FOR 341(A) MEETING | 0.3 |
| 01/24/24 | J GURULE | TELEPHONE CONFERENCE WITH SEC ATTORNEY | 0.4 |
| 01/24/24 | J GURULE | CORRESPONDENCE WITH SEC REGARDING SERVICE | 0.1 |
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **1.4** |

**B160 FEE/EMPLOYMENT APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/24 | J GURULE | EMAILS K TARAZI REGARDING RETENTION APPLICATION | 0.2 |
| 01/25/24 | J GURULE | EMAIL D PEREZ REGARDING EMPLOYMENT APP | 0.1 |
| 01/26/24 | D PEREZ | CALL WITH S. INDELICATO REGARDING ICAP 9019 MOTION (.2); ATTEND TO CONFLICTS ANALYSIS AND DRAFT RETENTION APPLICATION REGARDING SAME (5.2) | 5.4 |
| 01/28/24 | J GURULE | EMAILS WITH TEAM REGARDING ENGAGEMENT LETTER | 0.1 |
| 01/29/24 | J GURULE | REVIEW AND EMAILS WITH D PEREZ REGARDING OMM EMPLOYMENT APPLICATION | 0.3 |
| 01/29/24 | D PEREZ | REVISE ENGAGEMENT LETTER AND RETENTION APPLICATION (.4) | 0.4 |
| 01/29/24 | D PEREZ | ATTEND TO CONFLICTS (.2); PREPARE RETENTION APP (.7); DRAFT ENGAGEMENT LETTER (1.7) | 2.6 |
| 01/30/24 | D PEREZ | ATTEND TO CONFLICTS ANALYSIS | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include 0409314-00001 / 1170683 number in Advice





Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170683
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/24 | D PEREZ | ATTEND TO CONFLICTS ANALYSIS (3.6) | 3.6 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **16.6** |

**B180 AVOIDANCE ACTION ANALYSIS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/24 | J GURULE | ATTENTION TO LITIGATION STRATEGY ISSUES | 0.7 |
| 01/18/24 | J GURULE | TELEPHONE CONFERENCE D. MARK REGARDING EXPORT REPORT | 1.0 |
| 01/19/24 | J GURULE | GROUP CALL WITH EXPERT | 0.5 |
| 01/19/24 | J GURULE | ANALYSIS OF EXPERT REPORT ISSUES | 0.7 |
| 01/19/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING EXPERT ISSUES | 0.2 |
| 01/24/24 | J GURULE | TELEPHONE CONFERENCE WITH LITIGATION TEAM AND EXPERT | 1.1 |
| 01/25/24 | J GURULE | CALL WITH LITIGATION TEAM | 0.7 |
| 01/26/24 | J GURULE | TELEPHONE CONFERENCE WITH L MILLER REGARDING LITIGATION STRATEGY - ICAP | 0.3 |
| 01/26/24 | J GURULE | ANALYSIS OF LIT STRATEGY ISSUES | 0.6 |
| 01/29/24 | J GURULE | TELEPHONE CONFERENCE K.TARAZI REGARDING LITIGATION | 0.1 |
| 01/29/24 | J GURULE | DISCUSSION WITH LITIGATORS REGARDING STRATEGY | 1.4 |
| 01/30/24 | J GURULE | ATTEND LITIGATION STRATEGY CALL | 1.0 |
| 01/30/24 | J GURULE | CORRESPONDENCE AND REVIEW LITIGATION ITEMS | 0.7 |
| **Total** | **B180 AVOIDANCE ACTION ANALYSIS** | | **9.0** |

**B190 OTHER CONTESTED MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/24 | J GURULE | PARTICIPATION IN LITIGATION TEAM MEETING | 1.2 |
| 01/29/24 | J GURULE | CORRESPONDENCE REGARDING PREPETITION SUNSET TERRANCE LITIGATION | 0.2 |
| 01/30/24 | J GURULE | TELEPHONE CONFERENCE WITH J. LESNICK REGARDING SUBPOENA | 0.4 |
| 01/30/24 | J GURULE | TELEPHONE CONFERENCE MARK AND LESNICK REGARDING SUBPOENA | 0.2 |
| 01/30/24 | J GURULE | TELEPHONE CONFERENCE WITH J. LESNICK REGARDING SUBPOENA | 0.2 |
| 01/31/24 | J GURULE | EMAILS WITH LESNICK REGARDING SUBPOENA | 0.1 |
| 01/31/24 | J GURULE | TELEPHONE CONFERENCE WITH LITIGATION TEAM REGARDING SUBPOENA ISSUES | 0.7 |
| 01/31/24 | J GURULE | ANALYSIS OF LITIGATION STRATEGY AND SUBPOENAS | 0.3 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **3.3** |

**B230 FINANCING/CASH COLLATERAL**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/24 | J GURULE | REVIEW DIP ISSUES | 0.5 |
| 01/18/24 | J GURULE | REVIEW DIP FINANCING ISSUES | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170683 number in Advice**

**EXHIBIT B**
**Pg 11 of 34**

23-01243-WLH11   Doc 847   Filed 05/07/24   Entered 05/07/24 17:29:26   Page 5 of 28




Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170683
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/20/24 | J GURULE | REVISIONS TO DIP TERM SHEET | 0.7 |
| 01/22/24 | J GURULE | REVIEW DIP TERM SHEET | 0.4 |
| 01/25/24 | J GURULE | ATTENTION TO DIP ISSUES AND CORRESPONDENCE | 0.4 |
| 01/25/24 | J GURULE | ANALYSIS AND EMAILS WITH CO-COUNSEL REGARDING DIP LOAN AGREEMENT AND DIP ORDER | 0.3 |
| 01/29/24 | J GURULE | REVIEW DIP TERMS, CORRESPONDENCE, AND OPTIONS | 0.4 |
| 01/31/24 | J GURULE | TELEPHONE CONFERENCE D PEREZ REGARDING DIP ORDER AND DIP MOTION, BROKER ISSUES | 0.4 |
| 01/31/24 | J GURULE | TELEPHONE CONFERENCE WITH K.TARAZI REGARDING DIP | 0.1 |
| 01/31/24 | J GURULE | TELEPHONE CONFERENCE WITH K.TARAZI REGARDING DIP LOAN AGREEMENT | 0.1 |
| 01/31/24 | S INDELICATO | REVIEW DIP LOAN AND SECURITY AGREEMENT | 1.2 |
| 01/31/24 | S INDELICATO | REVIEW/ANALYZE DIP ORDER AND DIP AGREEMENT IN CONNECTION WITH SUPPLEMENTAL DIP | 1.2 |
| 01/31/24 | S INDELICATO | DRAFT AND REVISE SUPPLEMENTAL DIP ORDER | 2.1 |
| 01/31/24 | S INDELICATO | RESEARCH REGARDING SUPPLEMENTAL DIP ORDER TERMS | 0.9 |
| 01/31/24 | S INDELICATO | CALL WITH D. PEREZ REGARDING SUPPLEMENTAL DIP MOTION AND DIP AGREEMENT | 0.2 |
| 01/31/24 | D PEREZ | CALL WITH J. GURULE REGARDING DIP ORDER (.4); FOLLOW UP WITH S. INDELICATO REGARDING SAME (.2) | 0.6 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **9.8** |
| **B260 BOARD OF DIRECTORS MATTERS** | | | |
| 01/22/24 | J GURULE | BOARD MEETING TO DISCUSS AGENDA ITEMS | 1.0 |
| 01/22/24 | J GURULE | PREP FOR BOARD MEETING | 0.4 |
| **Total** | **B260 BOARD OF DIRECTORS MATTERS** | | **1.4** |
| **B330 COURT HEARINGS** | | | |
| 01/30/24 | J GURULE | ATTENDANCE AT TELEPHONIC HEARING | 0.4 |
| **Total** | **B330 COURT HEARINGS** | | **0.4** |
| **Total Hours** | | | **77.6** |
| **Total Fees** | | | **93,300.00** |

**Total Current Invoice** $93,300.00

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170683 number in Advice**

**EXHIBIT B**
Pg 12 of 34
Page 6 of 26

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170683
Page No. 7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JULIAN GURULE | 35.0 |
| DIANA M. PEREZ | 19.2 |
| SAMANTHA M. INDELICATO | 22.6 |
| **Total for Attorneys** | **76.8** |
| **Paralegal/Litigation Support** | |
| SHARLEAN PEREZ | 0.8 |
| **Total for Paralegal/Litigation Support** | **0.8** |
| **Total** | **77.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170683 number in Advice**

**EXHIBIT B**
**Pg 13 of 34**

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Page 7 of 28



# Remittance Page

LANCE MILLER                                    March 28, 2024
ICAP ENTERPRISES, INC.                          OMM Matter:  0409314-00001
                                                Invoice:  1170683
                                                Contact:  JULIAN GURULE

**DEBTOR MATTERS**

For Professional Services Rendered Through January 31, 2024

Total Fees                                                      $93,300.00

**Total Current Invoice**                                        **$93,300.00**

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459**

**O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170683 number in Advice**

EXHIBIT B
Pg 14 of 34



Client: ICAP ENTERPRISES, INC.                                                       03/28/24
Matter Name:  DEBTOR MATTERS                                      Invoice:  1170684
Matter:  0409314-00001                                               Page No.   2

## DEBTOR MATTERS

For Professional Services Rendered Through February 29, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 CASE ADMINISTRATION** | | | |
| 02/01/24 | J GURULE | ICAP - CALL WITH K. TARAZI REGARDING OPEN ISSUES | 0.1 |
| 02/01/24 | J GURULE | ICAP - CALL WITH L. MILLER REGARDING STATUS | 0.4 |
| 02/05/24 | J GURULE | ICAP - CALL WITH D. MARK REGARDING STATUS | 0.5 |
| 02/05/24 | J GURULE | ICAP - CALL WITH L MILLER REGARDING UCC MEETING | 0.3 |
| 02/06/24 | J GURULE | ICAP TELEPHONE CALL WITH K TARAZI REGARDING OPEN ITEMS | 0.4 |
| 02/07/24 | J GURULE | ICAP - CALL WITH G. DYER REGARDING STATUS | 0.2 |
| 02/07/24 | J GURULE | ICAP - ATTENTION TO CASE STRATEGY AND NEXT STEPS | 0.5 |
| 02/08/24 | J GURULE | ICAP - EMAIL WITH G. DYER REGARDING QUESTION | 0.1 |
| 02/09/24 | S INDELICATO | DRAFT CRITICAL DATES CALENDAR | 1.2 |
| 02/12/24 | J GURULE | CALL WITH L MILLER REGARDING STATUS | 0.2 |
| 02/12/24 | S INDELICATO | CONFERENCE WITH J. GURULE AND D. PEREZ REGARDING CASE STRATEGY AND STATUS | 0.4 |
| 02/13/24 | J GURULE | REVIEW PROFESSIONAL FEE ACCRUALS | 0.1 |
| 02/13/24 | J GURULE | ANALYSIS OF CASE STRATEGY AND NEXT STEPS | 0.3 |
| 02/14/24 | J GURULE | CALL WITH DEBTOR TEAMS REGARDING WORK STREAMS | 0.5 |
| 02/16/24 | J GURULE | CALL WITH K. TARAZI REGARDING UPDATES | 0.5 |
| 02/20/24 | J GURULE | CALL WITH L MILLER REGARDING STATUS | 0.1 |
| 02/20/24 | S INDELICATO | DRAFT AND REVISE WIP LIST FOR DIP MOTION AND 9019 MOTION | 0.8 |
| 02/20/24 | S INDELICATO | CONFERENCE WITH PALADIN REGARDING ACTION ITEMS | 0.5 |
| 02/21/24 | J GURULE | ATTENTION TO CASE STATUS AND STRATEGY | 0.4 |
| 02/21/24 | J GURULE | CALL WITH L. MILLER REGARDING STATUS | 0.1 |
| 02/21/24 | D PEREZ | REVIEW AND COMMENT ON BK/LIT WORK IN PROGRESS LIST | 0.2 |
| 02/22/24 | J GURULE | CALL WITH K. TARAZI REGARDING PREP | 0.1 |
| 02/22/24 | J GURULE | CALL WITH L. MILLER REGARDING STRATEGY | 0.3 |
| 02/22/24 | J GURULE | INTERNAL EMAILS WITH TEAM IN PREP FOR FILINGS | 0.4 |
| 02/22/24 | J GURULE | CALL WITH K. TARAZI REGARDING STRATEGY AND NEXT STEPS | 0.3 |
| 02/22/24 | S INDELICATO | DRAFT AND REVISE NOTICE OF DIP AND 9019 MOTIONS | 1.4 |
| 02/27/24 | J GURULE | CALL WITH UCC COUNSEL AND L. MILLER REGARDING STATUS, CONTESTED MATTERS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 15 of 34

**EXHIBIT B**
Page 9 of 26




| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/24 | J GURULE | CALL WITH L. MILLER REGARDING STATUS | 0.1 |
| 02/27/24 | S INDELICATO | ATTEND WEEKLY UPDATE CALL WITH OMM, BUCHALTER, AND PALADIN (0.5); FOLLOW UP REGARDING ACTION ITEMS (0.2) | 0.7 |
| 02/27/24 | D PEREZ | ATTEND WEEKLY UPDATE CALL WITH OMM, BUCHALTER, AND PALADIN | 0.5 |
| 02/29/24 | J GURULE | CALL WITH K. TARAZI REGARDING WORK STREAMS | 0.2 |
| **Total** | **B110 CASE ADMINISTRATION** | | **12.3** |

**B120 ASSET ANALYSIS & RECOVERY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | J GURULE | ICAP - WORK ON MOU REVISIONS AND CIRCULATE | 0.6 |
| 02/01/24 | J GURULE | ICAP - CALL WITH J. KORNFELD REGARDING MOU | 0.5 |
| 02/02/24 | J GURULE | ICAP - ATTENTION TO MOU AND 9019 ISSUES | 0.3 |
| 02/02/24 | S INDELICATO | DRAFT AND REVISE 9019 MOTION AND SUPPORTING DECLARATION | 0.8 |
| 02/02/24 | D PEREZ | REVIEW AND COMMENT ON REVISED DRAFT OF 9019 MOTION | 0.3 |
| 02/04/24 | J GURULE | ICAP - WORK ON L. MILLER DECLARATION, REVIEW AND REVISIONS | 1.6 |
| 02/05/24 | S INDELICATO | REVISE MOTION TO APPROVE COOPERATION AGREEMENT | 0.7 |
| 02/06/24 | J GURULE | ICAP - ATTENTION TO MOU ISSUES AND DRAFT | 0.3 |
| 02/08/24 | J GURULE | ICAP - CALL WITH D PEARCE REGARDING UCC MOU | 0.1 |
| 02/09/24 | S INDELICATO | REVIEW/ANALYZE COOPERATION AGREEMENT FOR REVISIONS TO MOTION | 0.9 |
| 02/09/24 | S INDELICATO | DRAFT AND REVISE MOTION TO APPROVE COOPERATION AGREEMENT | 0.4 |
| 02/13/24 | J GURULE | CALL WITH J. BENDER REGARDING LITIGATION | 0.1 |
| 02/20/24 | D PEREZ | REVIEW PONZI SCHEME OUTLINE AND BRIEF AND DRAFT PRELIMINARY STATEMENT FOR 9019 MOTION | 3.0 |
| 02/20/24 | M POCHA | REVIEW CASE FILES RELATED TO TURNOVER COMPLAINT, MOTION TO TERMINATE CONSULTING AGREEMENT AND PONZI ISSUES | 0.7 |
| 02/21/24 | P JONES | REVIEW PRELIMINARY CASE BACKGROUND DOCUMENTS | 0.2 |
| 02/21/24 | J GURULE | REVIEW AND COMMENT ON 9019 MOTION | 0.7 |
| 02/21/24 | A BAILEY | RESEARCH LEGAL REQUIREMENTS FOR A MOTION FOR TURNOVER OF PROPERTY IN ORDER TO DRAFT SAME | 0.7 |
| 02/21/24 | M POCHA | REVIEW DRAFTS OF PONZI BRIEF, SUPPORTING DECLARATIONS AND FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.8 |
| 02/21/24 | M POCHA | CONTINUE TO REVIEW CASE FILES RELATED TO TURNOVER ISSUES, TERMINATION OF CONSULTING AGREEMENT AND PONZI ISSUES | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 16 of 34
Page 10 of 24


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/24 | P JONES | CALL WITH M. POCHA AND A. BAILEY TO DISCUSS MOTION TO TERMINATE CONSULTING AGREEMENT AND MOTION FOR TURNOVER | 0.2 |
| 02/21/24 | P JONES | CALL WITH M. POCHA TO DISCUSS STRATEGY AND FIRST STEPS | 0.4 |
| 02/21/24 | D PEREZ | REVISE 9019 MOTION REGARDING J. GURULE COMMENTS | 0.8 |
| 02/22/24 | M POCHA | EMAILS WITH J. GURULE REGARDING LITIGATION STRATEGY | 0.6 |
| 02/22/24 | M POCHA | DRAFT COMMENTS FOR TURNOVER COMPLAINT AND MOTION TO TERMINATE CONSULTING AGREEMENT | 0.8 |
| 02/22/24 | M POCHA | CONTINUE TO REVIEW AND COMMENT ON DRAFTS OF PONZI BRIEF AND SUPPORTING EVIDENCE | 1.5 |
| 02/22/24 | A BAILEY | RESEARCH WHETHER CHRISTENSEN DEFENDANTS CAN BE JOINED IN THE SAME ACTION FOR TURNOVER | 0.9 |
| 02/22/24 | M POCHA | REVIEW RESEARCH FOR TURNOVER COMPLAINT | 0.4 |
| 02/22/24 | A BAILEY | RESEARCH ███████████████ | 1.0 |
| 02/22/24 | A BAILEY | BEGIN DRAFTING COMPLAINT FOR TURNOVER AGAINST CHRISTENSEN DEFENDANTS UNDER SECTION 542 | 1.2 |
| 02/22/24 | D PEREZ | REVISE 9019 DECLARATION (.4); REVIEW COMMITTEE COMMENTS TO 9019 MOTION AND FOLLOW UP WITH J. GURULE REGARDING SAME (.2) | 0.6 |
| 02/22/24 | P JONES | DRAFT BRIEF IN SUPPORT OF PONZI FINDINGS | 3.4 |
| 02/23/24 | J GURULE | CORRESPONDENCE WITH INTERNAL TEAM REGARDING LAPTOP ISSUE | 0.2 |
| 02/23/24 | J GURULE | CALL WITH M. LESNICK AND L. MILLER REGARDING STATUS | 0.5 |
| 02/23/24 | J GURULE | FINAL REVIEW OF ALL 2/23 FILINGS AND RELATED COMMENTS AND EMAILS | 1.0 |
| 02/23/24 | M POCHA | REVIEW DIP AND 9019 COURT FILINGS | 0.8 |
| 02/23/24 | S INDELICATO | REVIEW AND FINALIZE MOTION TO APPROVE COOPERATION AGREEMENT | 1.4 |
| 02/23/24 | M POCHA | ANALYZE CASE FILES AND ISSUES TO PREPARE FOR PONZI HEARING | 1.8 |
| 02/23/24 | A BAILEY | RESEARCH ███████████████ | 1.5 |
| 02/23/24 | M POCHA | CONTINUE TO REVIEW AND COMMENT ON DRAFT OF PONZI BRIEF | 1.0 |
| 02/23/24 | M POCHA | REVIEW AND COMMENT ON DRAFT OF COMPLAINT FOR TURNOVER ADVERSARY PROCEEDING | 0.6 |
| 02/23/24 | P JONES | DRAFT BRIEF IN SUPPORT OF PONZI FINDINGS | 4.0 |
| 02/23/24 | S INDELICATO | REVISE MOTION TO APPROVE COOPERATION AGREEMENT TO ADDRESS COMMENTS | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**



**EXHIBIT B**
**Pg 17 of 34**

23-01243-WLH11     Doc 847     Filed 05/07/24     Entered 05/07/24 17:29:26     Page 17 of 34



Client: ICAP ENTERPRISES, INC.
Matter Name:  DEBTOR MATTERS
Matter:  0409314-00001

03/28/24
Invoice:  1170684
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/24/24 | P JONES | DRAFT FACTUAL BACKGROUND SECTION OF BRIEF IN SUPPORT OF PONZI FINDINGS | 4.0 |
| 02/24/24 | J GURULE | EMAIL WITH INTERNAL TEAM REGARDING TURNOVER | 0.1 |
| 02/24/24 | M POCHA | CONTINUE TO REVIEW DIP AND 9019 MOTIONS AND SUPPORTING PAPERS | 0.7 |
| 02/24/24 | M POCHA | REVIEW RESEARCH ███████████████ | 0.2 |
| 02/24/24 | P JONES | DRAFT PROCEDURAL BACKGROUND SECTION OF BRIEF IN SUPPORT OF PONZI FINDINGS | 2.7 |
| 02/25/24 | P JONES | DRAFT LEGAL STANDARD SECTION OF BRIEF IN SUPPORT OF PONZI FINDINGS | 1.0 |
| 02/25/24 | M POCHA | FURTHER EDITS TO TURNOVER ADVERSARY COMPLAINT | 0.3 |
| 02/25/24 | D PEREZ | RESEARCH REGARDING CONTESTED MATTER V ADVERSARY PROCEEDING | 0.6 |
| 02/25/24 | P JONES | DRAFT ARGUMENT SECTION OF BRIEF IN SUPPORT OF PONZI FINDINGS | 4.7 |
| 02/26/24 | J GURULE | EMAILS WITH INTERNAL TEAM REGARDING WITNESS INTERVIEWS | 0.4 |
| 02/26/24 | J GURULE | ATTENTION TO PONZI BRIEF ISSUES AND RELATED CORRESPONDENCE | 0.3 |
| 02/26/24 | M POCHA | REVIEW AND PROVIDE COMMENTS ON REVISED DRAFT OF BRIEF REGARDING PONZI INVESTIGATION AND FINDINGS | 0.8 |
| 02/26/24 | M POCHA | REVIEW HO DECLARATION REGARDING PONZI FINDINGS | 0.4 |
| 02/26/24 | M POCHA | ANALYZE CASE FILES AND ISSUES TO PREPARE FOR PONZI HEARING | 2.3 |
| 02/26/24 | P JONES | DRAFT ARGUMENT SECTION OF BRIEF IN SUPPORT OF PONZI FINDINGS | 3.2 |
| 02/26/24 | D PEREZ | RESEARCH REGARDING CONTESTED MATTER V ADVERSARY PROCEEDING FOR PONZI FINDINGS (.7); EMAILS WITH S. INDELICATO REGARDING SAME (.1) | 0.8 |
| 02/27/24 | A BAILEY | RESEARCH ███████████████ | 1.9 |
| 02/27/24 | J GURULE | REVIEW C CHRISTENSEN CORRESPONDENCE AND RELATED ISSUES | 0.2 |
| 02/27/24 | P JONES | CALL WITH L. MILLER, J. GURULE, M. POCHA, K. TARAZI, AND A. BAILEY REGARDING MOTION FOR TERMINATION AND MOTION TO TURNOVER | 1.1 |
| 02/27/24 | P JONES | REVIEW AND REVISE COMPLAINT FOR TURNOVER | 0.2 |
| 02/27/24 | J GURULE | CALL WITH TEAM REGARDING TURNOVER AND CONSULTING AGREEMENT (PARTIAL) | 1.0 |
| 02/27/24 | J GURULE | ANALYSIS OF LIT STRATEGY | 0.4 |
| 02/27/24 | J GURULE | ATTENTION AND INTERNAL CORRESPONDENCE REGARDING PONZI BRIEF | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
**Page 12 of 28**

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 18 of 34


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/24 | M POCHA | REVIEW AND PROVIDE COMMENTS FOR REVISED DRAFT OF TURNOVER ADVERSARY COMPLAINT | 0.8 |
| 02/27/24 | M POCHA | CALL WITH J. GURULE TO DISCUSS STRATEGY FOR TURNOVER COMPLAINT, MOTION TO TERMINATE AND DIP HEARING | 0.3 |
| 02/27/24 | M POCHA | REVIEW CORRESPONDENCE WITH CHRIS CHRISTENSEN TO SUPPORT MOTION TO TERMINATE CONSULTING AGREEMENT | 0.3 |
| 02/27/24 | M POCHA | REVIEW OPEN FACTUAL QUESTIONS FOR TURNOVER COMPLAINT AND MOTION TO TERMINATE | 0.6 |
| 02/27/24 | M POCHA | REVIEW JURISDICTION AND BANKRUPTCY LAW ARGUMENTS FOR PONZI BRIEF | 0.3 |
| 02/27/24 | M POCHA | CONFERENCE (PARTIAL) WITH L. MILLER, J. GURULE, P. JONES, A. BAILEY AND K. TARAZI REGARDING STRATEGY FOR TURNOVER COMPLAINT AND MOTION TO TERMINATE CONSULTING AGREEMENT | 0.7 |
| 02/27/24 | M POCHA | DRAFT COMMENTS FOR STRATEGY FOR TURNOVER COMPLAINT AND MOTION TO TERMINATE CHRISTENSEN CONSULTING AGREEMENT | 0.4 |
| 02/27/24 | J GURULE | CALL WITH L. MILLER REGARDING LIT STRATEGY | 0.4 |
| 02/27/24 | J GURULE | EMAILS WITH M. POCHA REGARDING LITIGATION STRATEGY | 0.4 |
| 02/27/24 | D PEREZ | PONZI FINDINGS RESEARCH (4.4); DRAFT ███████ ████████████████ (3.2) | 7.6 |
| 02/28/24 | J GURULE | REVIEW AND CIRCULATE PONZI BRIEF | 0.4 |
| 02/28/24 | J GURULE | DRAFT EMAIL TO J. CHRISTENSENS LAWYER | 0.3 |
| 02/28/24 | J GURULE | MEETING WITH TEAM, L. MILLER, UCC REGARDING CHRISTENSEN INTERVIEW | 0.6 |
| 02/28/24 | M POCHA | CONFER WITH P. JONES AND A. BAILEY ON STRATEGY FOR HEARING ON PONZI MOTION, TURNOVER COMPLAINT AND MOTION TO TERMINATE | 0.8 |
| 02/28/24 | M POCHA | REVIEW AND REVISE EMAILS TO OPPOSING COUNSEL REGARDING JIM AND CHRIS CHRISTENSEN | 0.4 |
| 02/28/24 | M POCHA | REVIEW COMMENTS FROM COUNSEL FOR UCC FOR PONZI BRIEF | 0.2 |
| 02/28/24 | M POCHA | OUTLINE INTERVIEW QUESTIONS FOR CHRIS CHRISTENSEN | 0.6 |
| 02/28/24 | M POCHA | REVIEW FURTHER REVISED DRAFT OF BRIEF TO SUPPORT PONZI FINDINGS | 0.4 |
| 02/28/24 | J DENEVE | REVIEW AND REVISE DRAFT EMAIL TO J. CHRISTENSEN'S COUNSEL REGARDING CONTACT WITH PARTIES | 0.2 |
| 02/28/24 | J DENEVE | CONFER WITH L. MILLER, K. TARAZI, M. POCHA, AND J. GURULE REGARDING DEVELOPMENTS WITH CHRISTENSENS | 0.3 |
| 02/28/24 | M POCHA | CONFERENCE WITH J. GURULE, L. MILLER, K. TARAZI AND J. DENEVE REGARDING CASE STRATEGY | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
Page 13 of 21



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/24 | M POCHA | CONFER WITH L. MILLER AND J. GURULE REGARDING PLAN FOR MARCH 27 HEARING | 0.5 |
| 02/28/24 | M POCHA | REVIEW ADDITIONAL FACTUAL EVIDENCE AND SUPPORT FOR MOTION TO TERMINATE CONSULTING AGREEMENT AND PONZI BRIEF | 1.3 |
| 02/28/24 | D PEREZ | REVIEW COMMENTS TO PONZI BRIEF REGARDING ███████ (.2); EMAILS WITH UCC COUNSEL AND OMM TEAM REGARDING SAME (.2) | 0.4 |
| 02/28/24 | J GURULE | CALL WITH M. POCHA AND L. MILLER REGARDING LITIGATION STRATEGY | 0.5 |
| 02/28/24 | P JONES | CONTINUE DRAFTING ARGUMENT SECTION OF BRIEF IN SUPPORT OF PONZI FINDINGS BASED ON ADDITIONAL INFORMATION, INCLUDING HO DECLARATION AND BANKRUPTCY CODE ARGUMENTS | 3.6 |
| 02/28/24 | M POCHA | CONFER WITH L. MILLER AND J. GURULE, J. BENDER, S. HO, L. GONZALEZ, AND J. KORNFELD REGARDING INTERVIEW WITH CHRIS CHRISTENSEN | 0.6 |
| 02/29/24 | J GURULE | EMAILS WITH M POCHA REGARDING LITIGATION STRATEGY | 0.3 |
| 02/29/24 | J GURULE | REVIEW AND CORRESPONDENCE REGARDING PONZI BRIEF | 0.4 |
| 02/29/24 | M POCHA | CONFERENCES AND EMAILS WITH J. GURULE REGARDING CASE STRATEGY | 0.8 |
| 02/29/24 | A BAILEY | DRAFT QUESTIONS FOR INTERVIEW OF CHRISTENSEN PURSUANT TO CONSULTING AGREEMENT RELATED TO USE OF LAPTOP TO COMMUNICATE WITH COUNSEL | 0.9 |
| 02/29/24 | M POCHA | CONTINUE TO REVIEW FACTUAL EVIDENCE AND SUPPORT FOR MOTION TO TERMINATE CONSULTING AGREEMENT AND PONZI BRIEF | 0.6 |
| 02/29/24 | M POCHA | REVIEW AND COMMENT ON MOTION TO EXPEDITE AND REVISED TURNOVER ADVERSARY COMPLAINT | 0.5 |
| 02/29/24 | A BAILEY | CONTINUE DRAFTING MOTION TO EXPEDITE SCHEDULES ON DIP AND 9109 MOTIONS | 2.0 |
| 02/29/24 | A BAILEY | DRAFT MOTION TO EXPEDITE HEARING AND MOTIONS ON COMPLAINT FOR TURNOVER (.8); REVISE COMPLAINT FOR TURNOVER (1.3) | 2.1 |
| 02/29/24 | J GURULE | CALL WITH L. MILLER REGARDING STRATEGY | 0.2 |
| 02/29/24 | M POCHA | ASSESS STRATEGY REGARDING INTERVIEW REQUEST TO CHRIS CHRISTENSEN | 0.2 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **99.5** |
| **B130 ASSET DISPOSITION** | | | |
| 02/14/24 | J GURULE | CALL WITH REAL ESTATE TEAM REGARDING SENZA AUCTION | 0.5 |
| 02/14/24 | J GURULE | ANALYSIS AND EMAILS WITH TEAM REGARDING SENZA QUESTION | 0.2 |
| 02/14/24 | D PEREZ | CALL WITH PALADIN, BUCHALTER, AND J. GURULE REGARDING SENZA SALE LOGISTICS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**



23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 20 of 34



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/24/24 | J GURULE | INTERNAL EMAILS REGARDING SENZA ISSUES | 0.2 |
| 02/24/24 | J GURULE | CALL WITH K. TARAZI REGARDING SENZA SALE | 0.2 |
| 02/26/24 | J GURULE | CALL WITH K. TARAZI REGARDING SALE | 0.2 |
| 02/27/24 | J GURULE | CALL WITH K. TARAZI REGARDING SALE ISSUE | 0.3 |
| 02/28/24 | J GURULE | TELEPHONE CALL WITH K. TARAZI REGARDING SALE | 0.1 |
| 02/29/24 | J GURULE | PREP FOR SENZA AUCTION, RELATED CORRESPONDENCE | 0.8 |
| 02/29/24 | J GURULE | CALL WITH K. TARAZI REGARDING AUCTION | 0.1 |
| **Total** | **B130 ASSET DISPOSITION** | | **3.1** |

**B140 RELIEF FROM STAY PROCEEDINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/29/24 | D PEREZ | REVIEW NEW MOTIONS FOR RELIEF FROM STAY AND FOLLOW UP WITH S. INDELICATO REGARDING SAME | 0.3 |
| 02/29/24 | S INDELICATO | REVIEW/ANALYZE MOTIONS FOR RELIEF FROM STAY | 1.8 |
| **Total** | **B140 RELIEF FROM STAY PROCEEDINGS** | | **2.1** |

**B150 MEETINGS OF & COMMUNICATION W/ CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | J GURULE | ICAP - MEETINGS UCC ADVISORS | 1.0 |
| 02/05/24 | J GURULE | ICAP - ANALYSIS OF EMAILS WITH J. KORNFELD AND UCC MEETING PREP | 0.4 |
| 02/06/24 | J GURULE | ICAP - MEETINGS WITH UCC ADVISORS IN CONNECTION WITH COMMITTEE CONFERENCE | 1.2 |
| 02/06/24 | J GURULE | ICAP - EMAILS WITH UCC ADVISORS REGARDING MEETING | 0.3 |
| 02/06/24 | J GURULE | ICAP - PREP FOR UCC MEETING | 0.5 |
| 02/06/24 | J GURULE | ICAP - ATTEND IN PERSON MEETING WITH CREDITORS COMMITTEE | 3.5 |
| 02/07/24 | J GURULE | ICAP - CALL WITH COLPITTS DEFENDANTS AND COMMITTEE REGARDING ISSUES | 0.3 |
| 02/13/24 | J GURULE | CALL WITH J. KORNFELD REGARDING OPEN ITEMS, DIP, LITIGATION | 0.7 |
| 02/20/24 | J GURULE | CALL WITH DEBTOR AND COMMITTEE TEAMS REGARDING WORK STREAMS | 1.0 |
| 02/23/24 | J GURULE | REVIEW INVESTOR COMMUNICATION | 0.1 |
| 02/26/24 | J GURULE | CALL WITH J. KORNFELD REGARDING STRATEGY | 0.4 |
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **9.4** |

**B160 FEE/EMPLOYMENT APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | D PEREZ | ATTEND TO CONFLICTS ANALYSIS | 2.1 |
| 02/02/24 | D PEREZ | ATTEND TO CONFLICTS ANALYSIS (1.7); REVIEW AND COMMENT ON DRAFT DECLARATION IN SUPPORT OF OMM RETENTION (.6) | 2.3 |
| 02/05/24 | D PEREZ | REVIEW AND COMMENT ON DRAFT DECLARATION IN SUPPORT OF OMM RETENTION | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/24 | J GURULE | ICAP REVIEW AND COMMENT ON EMPLOYMENT APP AND ENGAGEMENT LETTER | 0.3 |
| 02/06/24 | D PEREZ | FINALIZE OMM RETENTION APPLICATION AND DECLARATION ISO SAME | 1.2 |
| 02/07/24 | J GURULE | ICAP - FINALIZE EMPLOYMENT APPLICATIONS | 0.2 |
| 02/07/24 | D PEREZ | FINALIZE OMM RETENTION APPLICATION AND PREPARE SAME FOR FILING | 0.7 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **8.7** |

**B180 AVOIDANCE ACTION ANALYSIS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | J GURULE | ICAP - REVIEW AND REVISE LAPTOP ISSUES REGARDING JIM CHRISTENSEN | 0.3 |
| 02/01/24 | J GURULE | ICAP - CALL WITH M. LESNICK AND LITIGATION TEAM REGARDING LAPTOP AND SUBPOENA RESPONSE | 0.4 |
| 02/02/24 | J GURULE | ICAP EMAILS WITH J. BENDER REGARDING DISCOVERY | 0.1 |
| 02/06/24 | J GURULE | ICAP TELEPHONE CALL WITH D MARK REGARDING LITIGATION STRATEGY | 0.3 |
| 02/07/24 | J GURULE | ICAP -CALL WITH L. MILLER REGARDING LITIGATION | 0.2 |
| 02/08/24 | J GURULE | ICAP - TELEPHONE CALL WITH D MARK REGARDING LITIGATION REPORTS | 0.1 |
| 02/08/24 | J GURULE | ICAP - CALL WITH L MILLER REGARDING LITIGATION STRATEGY | 0.2 |
| 02/12/24 | J GURULE | CALL WITH L. MILLER REGARDING LITIGATION ISSUES | 0.1 |
| 02/12/24 | J GURULE | CALL WITH D MARK REGARDING OPEN LITIGATION ITEMS | 0.4 |
| 02/12/24 | J GURULE | ATTENTION TO COLPITS ISSUES | 0.5 |
| 02/12/24 | J GURULE | CALL WITH J. BENDER REGARDING LITIGATION STATUS | 0.2 |
| 02/13/24 | J GURULE | CORRESPONDENCE WITH UCC REGARDING LITIGATION WORK STREAMS | 0.2 |
| 02/13/24 | J GURULE | ANALYSIS OF LITIGATION CLAIMS WORK SHEET AND STRATEGY | 0.6 |
| 02/13/24 | J GURULE | CALL WITH D. MARK REGARDING LITIGATION STRATEGY | 0.5 |
| 02/14/24 | J GURULE | EMAIL WITH TEAM REGARDING TURNOVER MOTION | 0.1 |
| 02/14/24 | J GURULE | OUTLINE OF AVOIDANCE CLAIM ISSUES | 0.4 |
| 02/15/24 | J GURULE | CALL WITH L. MILLER REGARDING LITIGATION STATUS | 0.2 |
| 02/15/24 | J GURULE | CALL WITH ███ REGARDING FRAUDULENT TRANSFER CLAIMS | 0.4 |
| 02/15/24 | J GURULE | ATTENTION TO LITIGATION STRATEGY | 0.8 |
| 02/16/24 | J GURULE | EMAILS WITH UCC REGARDING BROKER QUESTION | 0.1 |
| 02/20/24 | J GURULE | REVIEW AND CORRESPONDENCE INTERNALLY REGARDING TURNOVER ISSUES | 0.3 |
| 02/20/24 | J GURULE | CALL WITH M. POCHA REGARDING CASE BACKGROUND AND LITIGATION ITEMS | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
Page 16 of 28

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 22 of 34



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/24 | M POCHA | CALLS WITH J. GURULE TO DISCUSS CASE STRATEGY | 1.0 |
| 02/21/24 | J GURULE | EMAILS WITH LITIGATION TEAM REGARDING FILINGS (.3); ATTENTION TO SAME (.7) | 1.0 |
| 02/21/24 | J GURULE | CALL WITH M. POCHA REGARDING LITIGATION STREAMS | 0.8 |
| 02/21/24 | M POCHA | CONFERENCES AND EMAILS WITH J. GURULE REGARDING LITIGATION STRATEGY | 0.8 |
| 02/22/24 | J GURULE | EMAILS WITH INTERNAL TEAM REGARDING LITIGATION | 0.2 |
| 02/24/24 | J GURULE | ANALYSIS OF AVOIDANCE STATUS AND NEXT STEPS | 0.3 |
| 02/26/24 | J GURULE | CALL WITH BUCHALTER EXPERT TEAM | 1.2 |
| 02/26/24 | J GURULE | ANALYSIS OF STRATEGY AND NEXT STEPS | 0.3 |
| 02/28/24 | J GURULE | DRAFT EMAIL TO M. LESNICK REGARDING LITIGATION | 0.2 |
| 02/28/24 | J GURULE | CALL WITH L MILLER REGARDING LITIGATION | 0.2 |
| 02/29/24 | J GURULE | CALL WITH D. MARK REGARDING EXPERT ISSUES AND LITIGATION STRATEGY | 0.5 |
| **Total** | **B180 AVOIDANCE ACTION ANALYSIS** | | **13.9** |

**B190 OTHER CONTESTED MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/24 | J GURULE | ICAP - CALL WITH J. KORNFELD REGARDING SUBPOENA | 0.1 |
| 02/01/24 | J GURULE | ICAP - CALL WITH STATE REGARDING SUBPOENA RESPONSE | 0.2 |
| 02/01/24 | J GURULE | ICAP - EMAIL WITH J. BENDER REGARDING LITIGATION ISSUES | 0.1 |
| 02/01/24 | J GURULE | ICAP - ATTENTION TO CONSULTING AGREEMENT ISSUES | 0.2 |
| 02/01/24 | J GURULE | ICAP - REVIEW SUBPOENA RELATED ISSUES AND CORRESPONDENCE | 0.3 |
| 02/05/24 | J GURULE | ICAP - CALL WITH BILL AT SEC REGARDING SUBPOENA | 0.1 |
| 02/06/24 | J GURULE | ICAP - EMAIL WITH SEC REGARDING SUBPOENA | 0.1 |
| 02/06/24 | J GURULE | ICAP - EMAILS WITH SEC AND RELATED STRATEGY | 0.3 |
| 02/07/24 | J GURULE | ICAP - CALL WITH J DENEVE REGARDING MATTER SEC ISSUES | 0.5 |
| 02/07/24 | J GURULE | ICAP - WORK AND CORRESPONDENCE REGARDING SEC ISSUES | 0.3 |
| 02/07/24 | J DENEVE | CONFER WITH J. GURULE REGARDING SEC INVESTIGATION BACKGROUND(.5); REVIEW BACKGROUND INFO REGARDING SAME (.2) | 0.7 |
| 02/08/24 | J GURULE | ICAP - SUBPOENA CALL WITH SEC | 0.4 |
| 02/12/24 | J GURULE | CALL WITH K. TARAZI REGARDING OPEN ITEMS | 0.2 |
| 02/13/24 | J GURULE | REVIEW M. LESNICK LETTER TO ███ | 0.1 |
| 02/14/24 | J GURULE | EMAIL WITH J. KORNFELD REGARDING 9019 | 0.1 |
| 02/15/24 | J GURULE | REVIEW AND ANALYSIS OF CONSULTING AGREEMENT AND RELATED ISSUES | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
Page 17 of 28



Client: ICAP ENTERPRISES, INC.                                             03/28/24
Matter Name:  DEBTOR MATTERS                          Invoice: 1170684
Matter:  0409314-00001                                    Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/24 | J GURULE | EMAIL WITH SEC REGARDING STATUS | 0.1 |
| 02/15/24 | J GURULE | CALL WITH J. DENEVE REGARDING SEC ISSUES | 0.3 |
| 02/15/24 | J GURULE | CALL WITH J. DENEVE, L. MILLER, D. PEREZ REGARDING STATUS, SEC AND EMAIL ISSUES | 0.4 |
| 02/15/24 | J GURULE | EMAILS WITH J DENEVE REGARDING STATUS | 0.3 |
| 02/15/24 | J DENEVE | CONFER WITH J. GURULE REGARDING UPDATE ON CASE AND CONTACT WITH THE SEC | 0.3 |
| 02/15/24 | J DENEVE | CONFER WITH L. MILLER, J. GURULE, AND D. PEREZ REGARDING DEBTOR'S INVESTIGATION AND SEC COMMUNICATIONS | 0.4 |
| 02/15/24 | D PEREZ | CALL WITH J. GURULE, J. DENEVE, AND L. MILLER REGARDING SEC ISSUES (.3); FOLLOW UP EMAILS WITH SAME (.2) | 0.5 |
| 02/15/24 | J GURULE | EMAILS WITH L. MILLER AND TEAM REGARDING SEC ISSUES | 0.2 |
| 02/16/24 | J GURULE | REVIEW AND ANALYSIS OF STRATEGY AND WORK STREAMS | 0.4 |
| 02/16/24 | J GURULE | EMAILS WITH SEC REGARDING STATUS | 0.1 |
| 02/21/24 | J GURULE | EMAILS WITH SEC REGARDING STATUS | 0.2 |
| 02/21/24 | J GURULE | CALL WITH J. DENEVE, L. MILLER, J. BENDER, M. LANG REGARDING SEC ISSUES | 0.6 |
| 02/21/24 | A BAILEY | CALL WITH M. POCHA AND P. JONES REGARDING MOTION FOR TURNOVER AND MOTION TO TERMINATE CONSULTING AGREEMENT | 0.2 |
| 02/21/24 | J DENEVE | CONFER WITH L. MILLER, J. BENDER, M. LANG, AND J. GURULE REGARDING PREPARING FOR CALL WITH SEC RELATED TO DEBTOR'S INVESTIGATION | 0.4 |
| 02/21/24 | J DENEVE | REVIEW AND ANALYZE SEC SUBPOENA | 0.3 |
| 02/22/24 | J GURULE | PREP FOR CALL WITH SEC REGARDING DEBTOR FILINGS AND INVESTIGATION | 0.2 |
| 02/22/24 | J GURULE | CALL WITH SEC REGARDING STATUS | 0.6 |
| 02/22/24 | J GURULE | CALL WITH G DYER REGARDING SEC ISSUES | 0.5 |
| 02/22/24 | J GURULE | PREPARE SEC TALKING POINTS REGARDING DEBTOR FILINGS AND INVESTIGATION | 0.2 |
| 02/22/24 | J DENEVE | REVIEW AND REVISE TALKING POINTS FOR CALL WITH SEC REGARDING UPCOMING DEBTOR FILINGS AND PONZI SCHEME INVESTIGATION | 0.4 |
| 02/22/24 | J DENEVE | PARTICIPATE IN CALL WITH SEC STAFF, INCLUDING L. MILLER J. GURULE, AND J. BENDER REGARDING DISCLOSURE TO SEC OF DEBTOR'S FILING AND INVESTIGATION RESULTS | 0.6 |
| 02/22/24 | J GURULE | PREP FOR STATUS CONFERENCE | 0.3 |
| 02/23/24 | J GURULE | CALL WITH L. MILLER REGARDING FILINGS | 0.1 |
| 02/23/24 | J GURULE | CALL WITH L. MILLER REGARDING STRATEGY | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
**Page 18 of 28**



Client: ICAP ENTERPRISES, INC. 03/28/24
Matter Name: DEBTOR MATTERS Invoice: 1170684
Matter: 0409314-00001 Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/23/24 | J GURULE | CALL WITH K. TARAZI REGARDING FILINGS | 0.1 |
| 02/23/24 | J GURULE | CALL WITH K. TARAZI REGARDING FILINGS | 0.1 |
| 02/23/24 | J GURULE | CALL WITH L. MILLER REGARDING NEXT STEPS | 0.2 |
| 02/23/24 | J GURULE | CALL WITH K. TARAZI REGARDING SERVICE QUESTION | 0.1 |
| 02/23/24 | J GURULE | CORRESPONDENCE WITH M. LESNICK REGARDING STATUS | 0.1 |
| 02/24/24 | J GURULE | EMAIL TO SEC REGARDING FILINGS | 0.1 |
| 02/26/24 | P JONES | DRAFT MOTION TO TERMINATE CONSULTING AGREEMENT WITH CHRIS CHRISTENSEN | 4.3 |
| 02/26/24 | M POCHA | REVIEW FACTUAL BACKGROUND TO SUPPORT MOTION TO TERMINATE CHRISTENSEN CONSULTING AGREEMENT | 0.6 |
| 02/26/24 | A BAILEY | CONTINUE DRAFTING COMPLAINT FOR TURNOVER OF PROPERTY AGAINST CHRISTENSEN DEFENDANTS | 1.0 |
| 02/26/24 | S INDELICATO | DRAFT AND REVISE ARGUMENT REGARDING CONTESTED MATTER VS ADVERSARY PROCEEDING | 0.9 |
| 02/26/24 | S INDELICATO | RESEARCH REGARDING CONTESTED MATTER VS ADVERSARY PROCEEDING | 1.2 |
| 02/27/24 | J GURULE | CORRESPONDENCE AND REVIEW MATERIALS FROM SEC | 0.2 |
| 02/27/24 | S INDELICATO | FURTHER RESEARCH REGARDING SCOPE OF CONTESTED MATTER | 0.9 |
| 02/27/24 | A BAILEY | CALL WITH L. MILLER, M. POCHA, J. GURULE, P. JONES, AND K. TAHRAZI REGARDING STRATEGY FOR MOTION TO TERMINATE CONSULTING AGREEMENT | 1.0 |
| 02/27/24 | J DENEVE | REVIEW NEW SUBPOENA FROM SEC | 0.2 |
| 02/27/24 | S INDELICATO | RESEARCH REGARDING ███████████ | 1.3 |
| 02/27/24 | S INDELICATO | DRAFT AND REVISE ARGUMENT REGARDING CONTESTED MATTER VS ADVERSARY PROCEEDING | 1.2 |
| 02/28/24 | J GURULE | LITIGATION TEAM CALL REGARDING JIM CHRISTENSEN | 0.5 |
| 02/28/24 | J GURULE | CALL WITH J. DENEVE AND ███████ REGARDING DEBTOR FILINGS | 0.2 |
| 02/28/24 | P JONES | CALL WITH A. BAILEY AND M. POCHA REGARDING PLAN FOR CHRISTENSEN INTERVIEW, MOTION FOR TERMINATION, AND TURNOVER COMPLAINT | 0.8 |
| 02/28/24 | A BAILEY | REVIEW FILES FROM L. MILLER ON SALLY VAULT GROUND FOR TERMINATION OF CONSULTING AGREEMENT | 0.2 |
| 02/28/24 | J DENEVE | CONFER WITH J. GURULE AND ████████████ REGARDING DEBTOR'S FILINGS (.2); PREPARE FOR SAME (.1) | 0.3 |
| 02/28/24 | A BAILEY | CALL WITH M. POCHA AND P. JONES REGARDING STRATEGY FOR MOTION TO EXPEDITE | 0.8 |
| 02/28/24 | A BAILEY | BEGIN DRAFTING MOTION TO EXPEDITE AND SET HEARING ON TERMINATION MOTION | 2.3 |
| 02/29/24 | J GURULE | CORRESPONDENCE WITH M. LESNICK REGARDING INTERVIEW AND REVIEW RELATED ISSUES | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
Page 19 of 28



Client: ICAP ENTERPRISES, INC.                                           03/28/24
Matter Name: DEBTOR MATTERS                           Invoice: 1170684
Matter: 0409314-00001                                     Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/29/24 | J GURULE | CALL WITH M. LESNICK REGARDING TERMINATION | 0.1 |
| 02/29/24 | S PEREZ | REVIEW SUPPLEMENTAL BRIEF REGARDING PONZI SCHEME FINDINGS TO CONFIRM BLUE BOOK FORMAT OF CASE REFERENCES AND CONFIRM ACCURACY OF QUOTATIONS, PAGE, PARAGRAPH AND FACT REFERENCES. | 1.8 |
| 02/29/24 | P JONES | DRAFT ARGUMENT SECTION OF MOTION TO TERMINATE CONSULTING AGREEMENT WITH CHRIS CHRISTENSEN | 0.7 |
| 02/29/24 | P JONES | DRAFT BACKGROUND SECTION TO MOTION TO TERMINATE CONSULTING AGREEMENT WITH CHRIS CHRISTENSEN | 2.9 |
| 02/29/24 | P JONES | REVIEW PRIOR DECLARATIONS AND COMPANY RECORDS TO PREPARE MOTION FOR TERMINATION OF CONSULTING AGREEMENT WITH CHRIS CHRISTENSEN | 2.2 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **38.8** |
| **B195 NON-WORKING TRAVEL** | | | |
| 02/06/24 | J GURULE | ICAP - TRAVEL TO SEA FOR IN PERSON MEETING WITH CREDITORS' COMMITTEE | 3.0 |
| 02/07/24 | J GURULE | ICAP - TRAVEL BACK FROM SEATTLE FROM IN PERSON MEETING WITH UCC | 2.5 |
| **Total** | **B195 NON-WORKING TRAVEL** | | **5.5** |
| **B230 FINANCING/CASH COLLATERAL** | | | |
| 02/01/24 | S INDELICATO | DRAFT AND REVISE LITIGATION DIP ORDER | 3.1 |
| 02/01/24 | S INDELICATO | RESEARCH PRECEDENT PROVISIONS FOR LITIGATION DIP ORDER | 1.9 |
| 02/01/24 | S INDELICATO | DRAFT AND REVISE LITIGATION DIP MOTION | 1.9 |
| 02/02/24 | D PEREZ | REVIEW DRAFT DIP AGREEMENT (.6); REVIEW AND COMMENT ON DRAFT DIP ORDER (1.1) | 1.7 |
| 02/02/24 | J GURULE | ICAP - CALL WITH L. MILLER REGARDING STATUS AND DIP | 0.5 |
| 02/02/24 | S INDELICATO | FURTHER REVISE LITIGATION DIP ORDER | 1.2 |
| 02/02/24 | S INDELICATO | DRAFT AND REVISE LITIGATION DIP MOTION | 2.1 |
| 02/03/24 | S INDELICATO | DRAFT AND REVISE DIP MOTION | 2.6 |
| 02/04/24 | J GURULE | ICAP - CALL WITH E REUBEL REGARDING FINANCING | 0.2 |
| 02/05/24 | J GURULE | ICAP - ATTENTION TO DIP CORRESPONDENCE AND STRATEGY | 0.4 |
| 02/05/24 | S INDELICATO | REVISE DIP ORDER TO ADDRESS AND INCORPORATE COMMENTS | 0.4 |
| 02/05/24 | S INDELICATO | RESEARCH POTENTIAL DIP PROVISIONS | 1.8 |
| 02/06/24 | J GURULE | ICAP - CORRESPONDENCE AND ANALYSIS REGARDING DIP RELATED ISSUES | 0.4 |
| 02/06/24 | S INDELICATO | RESEARCH POTENTIAL DIP PROVISIONS REGARDING LENDER RIGHTS | 2.2 |
| 02/07/24 | J GURULE | ICAP - CALL WITH L. MILLER REGARDING DIP STATUS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 26 of 34
Page 20 of 28



Client: ICAP ENTERPRISES, INC.                                                         03/28/24
Matter Name: DEBTOR MATTERS                                        Invoice: 1170684
Matter: 0409314-00001                                             Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/24 | J GURULE | ICAP - CALL WITH E REUBEL REGARDING DIP LOAN | 0.2 |
| 02/07/24 | J GURULE | ICAP - DILIGENCE CALL WITH DIP LENDER | 0.9 |
| 02/08/24 | J GURULE | ICAP - EMAILS REGARDING DIP AND RELATED ISSUES | 0.6 |
| 02/08/24 | J GURULE | ICAP - EMAILS WITH DIP LENDERS REGARDING DIP STATUS | 0.2 |
| 02/08/24 | J GURULE | ICAP - TELEPHONE CALL WITH L. MILLER REGARDING DIP STATUS | 0.4 |
| 02/08/24 | J GURULE | ICAP - ANALYSIS OF DIP STATUS AND STRATEGY | 0.4 |
| 02/08/24 | J GURULE | ICAP - CALL WITH POTENTIAL DIP LENDER AND COUNSEL REGARDING DIP FINANCING | 0.5 |
| 02/09/24 | J GURULE | ICAP CALL WITH L KOTLER REGARDING DIP FINANCING | 0.5 |
| 02/09/24 | J GURULE | ICAP - CALL WITH D. PEREZ AND S. INDELICATO REGARDING STATUS, OPEN ITEMS | 0.5 |
| 02/09/24 | J GURULE | ICAP - CALL WITH E REUBEL REGARDING DIP FINANCING | 0.1 |
| 02/09/24 | J GURULE | ICAP - ATTENTION TO DIP RELATED ISSUES | 0.7 |
| 02/09/24 | S INDELICATO | CONFERENCE CALL WITH J. GURULE AND D. PEREZ REGARDING DIP/9019 MOTIONS (.5); FOLLOW UP WITH SAME REGARDING STATUS OF MOTIONS (.2) | 0.7 |
| 02/09/24 | D PEREZ | CALL WITH J. GURULE AND S. INDELICATO REGARDING MOU AND DIP UPDATE (.5); FOLLOW UP WITH S. INDELICATO REGARDING SAME (.2); REVIEW LATEST DRAFT OF DIP CREDIT AGREEMENT AND TERM SHEET (.4) | 1.1 |
| 02/09/24 | S INDELICATO | REVIEW/ANALYZE COMMENTS TO DIP AGREEMENT | 1.6 |
| 02/12/24 | J GURULE | CALL WITH DIP LENDER AND COUNSEL REGARDING TERMS AND STRATEGY | 0.8 |
| 02/12/24 | J GURULE | CORRESPONDENCE REGARDING DIP AND REVIEW WORK FEE DRAFT | 0.3 |
| 02/12/24 | J GURULE | ATTENTION TO DIP CLAIMS ISSUES AND NEXT STEPS | 0.4 |
| 02/12/24 | J GURULE | CALL WITH DIP LENDER COUNSEL REGARDING OPEN ISSUES | 0.2 |
| 02/12/24 | J GURULE | CALL WITH D. PEREZ AND S. INDELICATO REGARDING DIP UPDATES | 0.3 |
| 02/12/24 | D PEREZ | REVIEW AND COMMENT ON DIP TERM SHEET (.6); CALL WITH OMM TEAM REGARDING DIP MOTION/AGREEMENT (.3); CALL WITH DUNDON ADVISORS, L. MILLER, AND J. GURULE REGARDING POTENTIAL DIP (PARTIAL) (.7) | 1.6 |
| 02/13/24 | J GURULE | ATTENTION TO DIP STRUCTURE AND RELATED EMAILS | 0.4 |
| 02/13/24 | J GURULE | ICAP - TELEPHONE CALL WITH POTENTIAL DIP LENDERS REGARDING CLAIMS | 0.6 |
| 02/13/24 | J GURULE | CORRESPONDENCE WITH POTENTIAL DIP LENDER REGARDING STATUS | 0.3 |
| 02/13/24 | D PEREZ | REVISE DIP TERM SHEET | 0.3 |
| 02/14/24 | J GURULE | CALL WITH L. MILLER REGARDING CASE STATUS AND DIP | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
Page 27 of 34

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 27 of 34



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/24 | J GURULE | REVIEW EMAIL COMMENTS AND CORRESPONDENCE WITH TEAM REGARDING DIP LOAN AGREEMENT | 0.2 |
| 02/14/24 | J GURULE | ATTENTION TO DIP DOCUMENTS AND STRATEGY | 0.5 |
| 02/15/24 | S INDELICATO | DRAFT AND REVISE ICAP LITIGATION DIP ORDER | 0.8 |
| 02/16/24 | J GURULE | ATTENTION TO DIP LOAN ISSUES AND STATUS | 0.4 |
| 02/16/24 | J GURULE | CALL WITH POTENTIAL DIP LENDER GROUP REGARDING DIP FINANCING | 1.1 |
| 02/16/24 | S INDELICATO | REVISE SUPPLEMENTAL DIP ORDER | 2.4 |
| 02/16/24 | D PEREZ | REVIEW AND COMMENT ON REVISED DIP ORDER | 1.1 |
| 02/17/24 | J GURULE | CALL WITH L. MILLER REGARDING DIP STRATEGY | 0.4 |
| 02/17/24 | J GURULE | REVIEW AND REVISIONS TO DIP ORDER AND CIRCULATE TO TEAM | 0.7 |
| 02/18/24 | S INDELICATO | DRAFT AND REVISE LITIGATION DIP ORDER | 0.9 |
| 02/18/24 | D PEREZ | REVISE DIP ORDER | 1.1 |
| 02/18/24 | J GURULE | CALL WITH L. MILLER REGARDING DIP TERMS | 0.1 |
| 02/19/24 | J GURULE | ATTENTION TO DIP ISSUES AND RELATED CORRESPONDENCE | 0.7 |
| 02/20/24 | J GURULE | TEAM CALL REGARDING TURN OF DIP LOAN AGREEMENT AND ORDER | 0.5 |
| 02/20/24 | J GURULE | INTERNAL TEAM CALL REGARDING ACTION ITEMS | 0.3 |
| 02/20/24 | J GURULE | CALL WITH K. TARAZI REGARDING CALENDAR | 0.1 |
| 02/20/24 | S INDELICATO | DRAFT AND REVISE INTRO FOR SUPPLEMENTAL DIP MOTION | 0.9 |
| 02/20/24 | S INDELICATO | REVIEW/ANALYZE DIP AGREEMENT | 1.2 |
| 02/20/24 | D PEREZ | CALL WITH L. MILLER, K. TARAZI, D. KATZ, M. LANG, AND J. GURULE REGARDING DIP UPDATE (.5); ATTEND WEEKLY UPDATE CALL WITH COMMITTEE COUNSEL (.7); FOLLOW UP CALL WITH OMM TEAM (.3); FURTHER FOLLOW UP WITH S. INDELICATO REGARDING SAME (.1) | 1.6 |
| 02/20/24 | S INDELICATO | REVIEW/ANALYZE PONZI BRIEF IN CONNECTION WITH SUPPLEMENTAL DIP FINDINGS | 1.6 |
| 02/20/24 | S INDELICATO | DRAFT AND REVISE SUPPLEMENTAL DIP MOTION | 3.2 |
| 02/20/24 | S INDELICATO | CONFERENCE WITH J. GURULE AND D. PEREZ REGARDING DIP MOTION AND 9019 MOTION (0.3); FOLLOW UP WITH D. PEREZ REGARDING SAME (.1); FURTHER FOLLOW UP REGARDING SAME (.1) | 0.5 |
| 02/21/24 | J GURULE | CALL WITH V RUBINSTEIN REGARDING STATUS | 0.1 |
| 02/21/24 | J GURULE | DRAFT DIP ORDER FINDINGS | 0.7 |
| 02/21/24 | J GURULE | REVIEW AND CORRESPONDENCE REGARDING DIP TRANSACTION DOCUMENTS | 0.4 |
| 02/21/24 | J GURULE | CALL WITH L. MILLER REGARDING DIP | 0.3 |
| 02/21/24 | J GURULE | EMAILS WITH V RUBINSTEIN REGARDING DIP | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
**Page 22 of 26**

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 28 of 34



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/21/24 | J GURULE | CORRESPONDENCE WITH TEAM REGARDING DIP | 0.1 |
| 02/21/24 | S INDELICATO | REVIEW/ANALYZE L. MILLER DECLARATION IN SUPPORT OF SUPPLEMENTAL DIP MOTION | 0.3 |
| 02/21/24 | S INDELICATO | REVIEW REVISED DIP AGREEMENT | 0.8 |
| 02/21/24 | S INDELICATO | CALL WITH BUCHALTER AND OMM TEAM REGARDING DIP AGREEMENT UPDATE | 1.0 |
| 02/21/24 | S INDELICATO | DRAFT AND REVISE SUPPLEMENTAL DIP MOTION | 3.4 |
| 02/21/24 | D PEREZ | REVIEW REVISED CREDIT AGREEMENT (.2); REVIEW AND COMMENT ON DRAFT DIP MOTION (1.9); CALL WITH BUCHALTER AND OMM TEAM REGARDING DIP AGREEMENT UPDATE (1.0); REVIEW AND COMMENT ON REVISED DIP MOTION (.5); REVISE DIP ORDER REGARDING SAME (.3); EMAILS WITH OMM AND BUCHALTER TEAMS REGARDING SAME (.2) | 4.1 |
| 02/22/24 | J GURULE | ANALYSIS AND COMMENTS TO FINAL TURNS OF DIP ORDERS AND CREDIT DOCUMENTS | 0.6 |
| 02/22/24 | S INDELICATO | REVIEW FINAL TAX ORDER FOR DIP ISSUE | 0.3 |
| 02/22/24 | S INDELICATO | REVISE SUPPLEMENTAL DIP ORDER REGARDING PONZI FINDINGS | 1.3 |
| 02/22/24 | S INDELICATO | DRAFT AND REVISE DECLARATION IN SUPPORT OF SUPPLEMENTAL DIP MOTION | 0.8 |
| 02/22/24 | S INDELICATO | DRAFT AND REVISE SUPPLEMENTAL DIP ORDER AND MOTION | 3.4 |
| 02/22/24 | D PEREZ | REVIEW AND COMMENT ON PONZI SCHEME FINDINGS IN DIP ORDER (1.1); REVIEW AND COMMENT ON COMBINED NOTICE OF DIP AND 9019 MOTION (.3); CALL WITH J. GURULE REGARDING STRATEGY (.3); FOLLOW UP CALL WITH S. INDELICATO REGARDING SAME (.1) | 1.8 |
| 02/22/24 | J GURULE | CALL WITH D PEREZ REGARDING STRATEGY | 0.3 |
| 02/23/24 | J GURULE | FINAL REVIEW OF DIP ISSUES | 0.4 |
| 02/23/24 | S INDELICATO | REVISE SUPPLEMENTAL DIP MOTION TO ADDRESS COMMENTS | 2.4 |
| 02/23/24 | S INDELICATO | REVIEW AND FINALIZE SUPPLEMENTAL DIP MOTION AND ORDER | 2.2 |
| 02/23/24 | S INDELICATO | ATTEND DIP/9019 FILING UPDATE CALL WITH BUCHALTER AND OMM TEAMS | 0.8 |
| 02/23/24 | S INDELICATO | REVISE SUPPLEMENTAL DIP ORDER TO ADDRESS COMMENTS | 1.0 |
| 02/23/24 | D PEREZ | REVIEW COMMITTEE COMMENTS TO DIP MOTION AND FOLLOW UP WITH L. MILLER AND S. INDELICATO REGARDING SAME (.2); REVIEW DECLARATIONS ISO SAME AND REVISE PRELIMINARY STATEMENT REGARDING SAME (.6); REVIEW AND COMMENT ON REVISED DRAFT OF DIP MOTION AND ORDER (.5); EMAILS WITH BUCHALTER AND OMM TEAMS REGARDING DECLARATIONS ISO SAME (.2); ATTEND DIP/9019 FILING UPDATE CALL WITH BUCHALTER AND OMM TEAMS (.8) | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**



Client: ICAP ENTERPRISES, INC.                                                    03/28/24
Matter Name: DEBTOR MATTERS                                  Invoice: 1170684
Matter: 0409314-00001                                         Page No.  17

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/27/24 | S INDELICATO | DRAFT AND REVISE ARGUMENT FOR SUPPLEMENTAL DIP MOTION | 1.7 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **85.4** |

**B260 BOARD OF DIRECTORS MATTERS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/08/24 | J GURULE | ICAP - PREP FOR BOARD MEETING | 0.2 |
| 02/08/24 | J GURULE | ICAP ATTEND BOARD CALL | 1.0 |
| 02/20/24 | J GURULE | EMAIL ROGERS REGARDING BOARD MINUTES | 0.1 |
| 02/21/24 | J GURULE | ATTEND BOARD MEETING | 0.8 |
| 02/21/24 | D PEREZ | ATTEND BOD MEETING REGARDING PONZI/DIP MOTION/9019 UPDATE (PARTIAL) | 0.7 |
| 02/23/24 | J GURULE | ATTENTION TO BOARD MATERIALS | 0.3 |
| **Total** | **B260 BOARD OF DIRECTORS MATTERS** | | **3.1** |

**B320 PLAN & DISCLOSURE STATEMENT**

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/09/24 | J GURULE | ICAP - ANALYSIS AND EMAILS WITH D. PEREZ REGARDING EXCLUSIVITY MOTION | 0.3 |
| 02/09/24 | D PEREZ | REVIEW AND COMMENT ON CRITICAL CASE CALENDAR (.2); EMAILS WITH OMM TEAM REGARDING EXCLUSIVITY MOTION (.3); REVIEW CASE LAW REGARDING SAME (.6) | 1.1 |
| 02/12/24 | S INDELICATO | REVIEW/ANALYZE TIMING FOR EXCLUSIVITY PERIODS | 0.6 |
| 02/12/24 | D PEREZ | DRAFT AND REVISE EXCLUSIVITY EXTENSION MOTION | 2.3 |
| 02/12/24 | S INDELICATO | RESEARCH REGARDING EXCLUSIVITY PERIODS | 1.7 |
| 02/13/24 | J GURULE | REVISIONS TO EXCLUSIVITY MOTION AND ORDER, RELATED CORRESPONDENCE | 0.6 |
| 02/13/24 | S INDELICATO | REVISE EXCLUSIVITY MOTION TO INCLUDE 9TH CIRCUIT CASE LAW | 1.2 |
| 02/13/24 | D PEREZ | REVISE EXCLUSIVITY EXTENSION MOTION (.7); DRAFT DECLARATION ISO SAME (1.4) | 2.1 |
| 02/14/24 | J GURULE | REVIEW AND FINAL SIGN OFF ON EXCLUSIVITY MOTION | 0.3 |
| 02/14/24 | D PEREZ | FINALIZE EXCLUSIVITY EXTENSION MOTION (1.0); CALL WITH K. TARAZI REGARDING SAME (.2) | 1.2 |
| **Total** | **B320 PLAN & DISCLOSURE STATEMENT** | | **11.4** |

**B330 COURT HEARINGS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/22/24 | J GURULE | ATTENDANCE AT TELEPHONIC STATUS CONFERENCE | 0.5 |
| **Total** | **B330 COURT HEARINGS** | | **0.5** |
| **Total Hours** | | | **293.7** |
| **Total Fees** | | | **373,088.00** |

## Disbursements

| | |
|---|---|
| Copying | $19.65 |
| Expense Report Other (Incl. Out of Town Travel) | 290.02 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**





Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 18

| | |
|---|---:|
| Online Research | 30.70 |
| **Total Disbursements** | **$340.37** |

**Total Current Invoice**             **$373,428.37**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

EXHIBIT B
Page 25 of 26



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 19

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/28/24 | E101 | Lasertrak Printing - Jones, Patrick Pages: 52 | 52.00 | $7.80 |
| 02/28/24 | E101 | Lasertrak Printing - Jones, Patrick Pages: 35 | 35.00 | 5.25 |
| 02/28/24 | E101 | Lasertrak Printing - Jones, Patrick Pages: 44 | 44.00 | 6.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$19.65** |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Docket Report; 23-01243-WLH11 Fil or Ent: filed From: 1/1/1980 To: 2/26/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 30.00 | $3.00 |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Image468-0; 23-01243-WLH11 Document 468-0 | 30.00 | 3.00 |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Image469-0; 23-01243-WLH11 Document 469-0 | 30.00 | 3.00 |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Image467-0; 23-01243-WLH11 | 30.00 | 3.00 |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Image470-0; 23-01243-WLH11 | 29.00 | 2.90 |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Image471-0; 23-01243-WLH11 Document 471-0 | 5.00 | 0.50 |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Image470-1; 23-01243-WLH11 | 5.00 | 0.50 |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Image467-1; 23-01243-WLH11 | 5.00 | 0.50 |
| 02/24/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; 00PCL; Bankruptcy Party Search; All Courts; Name icap enterprises; Jurisdiction BK; All Courts; Page: 1 | 1.00 | 0.10 |
| 02/26/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Image17-0; 23-01243-WLH11 | 12.00 | 1.20 |
| 02/26/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones, WAEBK; Docket Report; 23-01243-WLH11 Fil or Ent: filed From: 1/1/1980 To: 2/26/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 02/26/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; 00PCL; All Court Types Case Search; All Courts; Case Number 1243; Case Year 2023; Case Number 23-br-01243; Case Type br | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
Page 26 of 28

23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 32 of 34



Client: ICAP ENTERPRISES, INC.          03/28/24
Matter Name:  DEBTOR MATTERS        Invoice: 1170684
Matter:  0409314-00001        Page No.   20

| | | | | |
|---|---|---|---|---|
| 02/26/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; 00PCL; All Court Types Case Search; All Courts; Case Number 1243; Case Year 2023; Case Number 23-br-01243; Case Type br | 1.00 | 0.10 |
| 02/26/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; 00PCL; All Court Types Case Search; All Courts; Case Title icap; Page: 1 | 1.00 | 0.10 |
| 02/26/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; Image17-1; 23-01243-WLH11 | 3.00 | 0.30 |
| 02/26/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; NVBK; Image1-0; 08-23983-bam Document 1-0 | 30.00 | 3.00 |
| 02/26/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; NVBK; Docket Report; 08-23983-bam Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 2.00 | 0.20 |
| 02/28/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; 00PCL; All Court Types Case Search; All Courts; Case Number 1243; Case Year 2023; Case Number 23-01243; Page: 1 | 1.00 | 0.10 |
| 02/28/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; Docket Report; 23-01243-WLH11 Fil or Ent: filed From: 1/1/1980 To: 2/28/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 02/29/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; 00PCL; Bankruptcy Case Search; All Courts; Case Number 1243; Case Year 2023; Case Number 23-1243; Jurisdiction BK; Page: 1 | 1.00 | 0.10 |
| 02/29/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; Docket Report; 23-01243-WLH11 Fil or Ent: filed From: 1/1/1980 To: 2/29/2024 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$30.70** |
| 02/06/24 | E110 | JULIAN GURULE - Out-of-Town Telephone - JULIAN GURULE; INTERNATIONAL TELECOM.  TRAVEL SEATTLE MEET WITH ICAP CREDITORS COMMITTEE - REPORT ID# 010064838408 | 1.00 | $8.00 |
| 02/06/24 | E110 | JULIAN GURULE - Out-of-Town Travel Hotel - JULIAN GURULE, 02/06/2024-02/07/2024 LODGING.  TRAVEL SEATTLE MEET WITH ICAP CREDITORS COMMITTEE - REPORT ID# 010064838408 | 1.00 | 282.02 |
| **Total for E110 - Out-of-Town Telephone** | | | | **$290.02** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
Page 27 of 28



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

03/28/24
Invoice: 1170684
Page No. 21

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JULIAN GURULE | 81.5 |
| MADHU POCHA | 29.3 |
| JORGE DENEVE | 4.1 |
| PATRICK J. JONES | 39.6 |
| SAMANTHA M. INDELICATO | 71.3 |
| DIANA M. PEREZ | 48.4 |
| ALY BAILEY | 17.7 |
| **Total for Attorneys** | **291.9** |
| **Paralegal/Litigation Support** | |
| SHARLEAN PEREZ | 1.8 |
| **Total for Paralegal/Litigation Support** | **1.8** |
| **Total** | **293.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1170684 number in Advice**

**EXHIBIT B**
23-01243-WLH11    Doc 847    Filed 05/07/24    Entered 05/07/24 17:29:26    Pg 34 of 34