Julian I. Gurule (CA SBN: 251260)*
O'MELVENY & MYERS LLP
400 South Hope Street, 18th Floor
Los Angeles, California 90071
Telephone: (213) 430-6067
Email: jgurule@omm.com

*Co-Counsel to Debtors and Debtors in Possession*

OREN B. HAKER (WSBA No. 48725)
BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: (503) 224-5560
Email: oren.haker@bhlaw.com

*Admitted Pro Hac Vice*

*Proposed Co-Counsel to Debtors and Debtors in Possession*

HONORABLE WHITMAN L. HOLT

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WASHINGTON

In re:

ICAP ENTERPRISES, INC., *et al.*,

Debtors.[1]

Chapter 11

Lead Case No. 23-01243-WLH11
Jointly Administered

**SECOND MONTHLY FEE APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MARCH 1,**

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01267-11); iCap Broadway, LLC (23-01252-11); VH 1121 14th LLC (23-01264-11); VH Senior Care LLC (23-01266-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW, LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); iCap Holding 6 LLC (23-01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International Investments, LLC (23-01464-11).

O'MELVENY & MYERS LLP SECOND
MONTHLY FEE APPLICATION FOR THE
PERIOD OF MARCH 1, 2024 THROUGH
MARCH 31, 2024

BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: 503 224-5560

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 1 of 35

O'Melveny & Myers LLP ("<u>OMM</u>") submits this *Second Monthly Fee Application of O'Melveny & Myers, LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period of March 1, 2024 through March 31, 2024* (the "<u>Application</u>" and the "<u>Application Period,</u>" respectively) for work performed for the above-captioned debtors and debtors in possession (the "<u>Debtors</u>"). In support of the Application, OMM respectfully represents as follows:

1.      On February 22, 2024, the Debtors were authorized to employ OMM as co-counsel to the Debtors, effective as of January 16, 2024 [ECF No. 461]. OMM hereby applies to the court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

2.      OMM billed a total of $501,420.36 in fees and expenses during the Application Period. The total fees represent 411.0 hours expended during the Application Period. These fees and expenses break down as follows:

| Period | Fees | Expenses | Total |
|---|---|---|---|
| March 1, 2024 – March 31, 2024 | $499,918.00 | $1,502.36 | $501,420.36 |

3.      Accordingly, OMM seeks allowance of interim compensation in the total amount of $501,420.36 at this time. This total is comprised of $499,918.00 (the fees for services rendered) plus $1,502.36 (the expenses incurred). OMM will only apply 80% of the fees paid to outstanding invoices and will hold the additional 20% of the fees in trust pending approval of such fees through a quarterly interim fee application.

**O'MELVENY & MYERS LLP SECOND MONTHLY FEE APPLICATION FOR THE PERIOD OF MARCH 1, 2024 THROUGH MARCH 31, 2024 - PAGE 2**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

23-01243-WLH11   Doc 930   Filed 05/24/24   Entered 05/24/24 16:40:11   Pg 2 of 35

4. Attached as <u>Exhibit A</u> to this Application is the name of each professional who performed services in connection with these cases during the Application Period and the hourly rate for each such professional. Attached as <u>Exhibit B</u> to this Application are the detailed time and expense statements for the Application Period.

5. OMM has served a copy of this Application on the applicable notice parties (the "<u>Notice Parties</u>") set forth in the *Order Granting Debtors' Motion for Order Establishing Interim Fee Application and Expense Reimbursement Procedures* that was entered on November 17, 2023 [ECF No. 168] ("<u>Compensation Procedures Order</u>"). The Application was mailed by first class mail, postage prepaid, on or about May 24, 2024. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the notice. The notice was mailed by first class mail, postage prepaid, on or about May 24, 2024.

6. Pursuant to the Compensation Procedures Order, the Debtors are authorized, but not directed, to make the payment requested herein without a further hearing or order of this court unless an objection to this Application is filed with the court and served upon the Notice Parties within 14 calendar days after the date of mailing of the notice of this Application. If such an objection is filed, the Debtors are authorized, but not directed, to pay 100% of the uncontested fees and expenses without further order of the court. If no objection is filed, the Debtors are authorized, but not directed, to pay 100% of all fees and expenses requested in the Application without further order of the court; provided, however, that in either case, OMM will hold 20% of the amount of the fees paid in trust pending approval of such fees through a quarterly interim fee application.

7. The interim compensation and reimbursement of expenses sought in this Application are not final. Upon the conclusion of these cases, OMM will seek fees and

**O'MELVENY & MYERS LLP SECOND MONTHLY FEE APPLICATION FOR THE PERIOD OF MARCH 1, 2024 THROUGH MARCH 31, 2024 - PAGE 3**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

23-01243-WLH11   Doc 930   Filed 05/24/24   Entered 05/24/24 16:40:11   Pg 3 of 35

reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this court and received by OMM will be credited against such final fees and expenses as may be allowed by this court.

8.    OMM respectfully requests that the Debtors pay compensation to OMM as requested herein pursuant to and in accordance with the terms of the Compensation Procedures Order.


DATED this 24th day of May 2024.

O'MELVENY & MYERS LLP


By_____/s/Julian I. Gurule_____
    JULIAN I. GURULE (Admitted *Pro Hac Vice*)
    O'MELVENY & MYERS LLP

    *Co-Counsel to Debtors and Debtors in Possession*

*Submitted by:*

BLACK HELTERLINE LLP


By____/s/Oren B. Haker_____
OREN B. HAKER, WSBA No. 48725
BLACK HELTERLINE LLP

*Proposed Co-Counsel to Debtors and Debtors in Possession*

**O'MELVENY & MYERS LLP SECOND MONTHLY FEE APPLICATION FOR THE PERIOD OF MARCH 1, 2024 THROUGH MARCH 31, 2024 - PAGE 4**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 4 of 35

## <u>Exhibit A</u>

| Timekeeper | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Julian Gurule | $1,245.00* | 86.5 | $107,692.50 |
| Madhu Pocha | $1,425.00 | 76.2 | $108,585.00 |
| Jorge deNeve | $1,450.00 | 11.6 | $16,820.00 |
| Diana M. Perez | $1,385.00 | 20.9 | $28,946.50 |
| Patrick J. Jones | $1,250.00 | 81.5 | $101,875.00 |
| Samantha M. Indelicato | $1,250.00 | 46.8 | $58,500.00 |
| Aly Bailey | $980.00 | 72.9 | $71,442.00 |
| Sharlean Perez | $510.00 | 5.7 | $2,907.00 |
| Victor M. Navarro | $350.00 | 5.9 | $2,065.00 |
| Wesley Long | $265.00 | 0.4 | $106.00 |
| Cara Henley Johnson | $415.00 | 2.6 | $1,079.00 |
| **Additional Discount** | | | **($100.00)** |
| **Total** | | **411** | **$499,918.00** |

*Discounted Hourly Rate*

**O'MELVENY & MYERS LLP SECOND MONTHLY FEE APPLICATION FOR THE PERIOD OF MARCH 1, 2024 THROUGH MARCH 31, 2024**

Black Helterline llp
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: 503 224-5560

**Exhibit B**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

**O'MELVENY & MYERS LLP SECOND MONTHLY FEE APPLICATION FOR THE PERIOD OF MARCH 1, 2024 THROUGH MARCH 31, 2024**

BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: 503 224-5560



O'Melveny & Myers LLP
400 South Hope Street
18th Floor
Los Angeles, CA  90071-2899

T:  +1 213 430 6000
F:  +1 213 430 6407
omm.com

Taxpayer ID: 95-1066597

LANCE MILLER
ICAP ENTERPRISES, INC.

April 30, 2024
OMM Matter:  0409314-00001
Invoice:  1173503
Contact:  DIANA M. PEREZ

**DEBTOR MATTERS**

For Professional Services Rendered Through March 31, 2024

| | |
|---|---|
| Total Fees | $500,018.00 |
| Additional Discount | (100.00) |
| **Total Fees After Adjustment** | **$499,918.00** |
| Total Disbursements | $1,502.36 |
| **Total Current Invoice** | **$501,420.36** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo


23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 7 of 35

**EXHIBIT B**
Page 7 of 35


## DEBTOR MATTERS

For Professional Services Rendered Through March 31, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 CASE ADMINISTRATION** | | | |
| 03/01/24 | J GURULE | CALL WITH K. TARAZI RE FILINGS | 0.1 |
| 03/02/24 | J GURULE | DRAFT REVISIONS TO STATUS REPORT | 0.4 |
| 03/02/24 | J GURULE | EMAILS WITH M. POCHA AND K. TARAZI RE STATUS CONFERENCE | 0.1 |
| 03/02/24 | D PEREZ | REVIEW/COMMENT ON MARCH 4TH STATUS REPORT | 0.5 |
| 03/03/24 | J GURULE | CALLS WITH K. TARAZI (MULTIPLE) RE TODAY'S FILINGS | 0.1 |
| 03/05/24 | J GURULE | CALL WITH L. L. MILLER RE STATUS | 0.2 |
| 03/11/24 | A BAILEY | DRAFT STATUS REPORT FOR 3/12 HEARING | 0.5 |
| 03/11/24 | J GURULE | REVIEW AND COMMENT ON STATUS REPORT | 0.2 |
| 03/11/24 | J GURULE | CALL WITH L. MILLER RE STATUS | 0.3 |
| 03/11/24 | J GURULE | CALL WITH K. TARAZI RE STATUS REPORT | 0.1 |
| 03/12/24 | J GURULE | CALL WITH K. TARAZI RE POST-HEARING STATUS | 0.2 |
| 03/13/24 | J GURULE | INTERNAL EMAILS RE SCHEDULING, HEARING | 0.1 |
| 03/13/24 | J GURULE | CALL WITH L. MILLER RE STATUS | 0.2 |
| 03/14/24 | J GURULE | CALL WITH L. L. MILLER RE NEXT STEPS | 0.4 |
| 03/15/24 | J GURULE | CALL WITH D. MARK RE WORK STREAMS | 0.2 |
| 03/15/24 | J GURULE | CALL WITH L. MILLER RE STATUS | 0.5 |
| 03/18/24 | J GURULE | FOLLOW UP WITH D PEREZ RE CASE STATUS | 0.2 |
| 03/21/24 | S INDELICATO | FOLLOW UP WITH D PEREZ RE STRATEGY AND NEXT STEPS | 0.2 |
| 03/22/24 | J GURULE | CALL WITH L. L. MILLER RE STATUS | 0.1 |
| 03/26/24 | J GURULE | REVIEW AND REVISE STATUS REPORT, RELATED CORRESPONDENCE | 0.4 |
| 03/26/24 | J GURULE | MULTIPLE CALLS WITH L. MILLER RE STRATEGY | 0.4 |
| 03/26/24 | M POCHA | REVIEW DRAFT STATUS REPORT FOR MARCH 27 HEARING | 0.2 |
| 03/26/24 | A BAILEY | DRAFT DEBTORS STATUS REPORT FOR MARCH 27 HEARING | 0.7 |
| 03/27/24 | J GURULE | CALL WITH L. MILLER RE STRATEGY | 0.2 |
| 03/28/24 | J GURULE | CALL WITH K. TARAZI RE OPEN ITEMS | 0.2 |
| 03/28/24 | J GURULE | CALL WITH J. DENEVE RE STATUS AND RESPONSES | 0.2 |
| 03/29/24 | J GURULE | CALL WITH L. MILLER RE STRATEGY | 0.1 |
| 03/29/24 | D PEREZ | REVIEW AND COMMENT ON ICAP CASE CALENDAR | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 2 of 29

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 8 of 35


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/29/24 | S INDELICATO | DRAFT AND REVISE CRITICAL DATES CALENDAR (0.4); REVIEW DOCKET RE: MATTERS ON CALENDAR AND RELATED OBJECTION DEADLINES (0.8) | 1.2 |
| **Total** | **B110 CASE ADMINISTRATION** | | **8.6** |

**B120 ASSET ANALYSIS & RECOVERY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/24 | J GURULE | FINAL REVIEW OF PONZI FILINGS | 0.2 |
| 03/01/24 | M POCHA | REVIEW AND PROVIDE COMMENTS REGARDING S. HO DECLARATION AND L. MILLER CUSTODIAL DECLARATIONS IN SUPPORT OF PONZI FINDINGS | 0.4 |
| 03/01/24 | J GURULE | REVIEW PONZI BRIEF AND RELATED CORRESPONDENCE | 0.3 |
| 03/01/24 | P JONES | ATTEND TEAM MEETING WITH OMM AND BUCHALTER TO DISCUSS STRATEGY FOR MOTION TO TERMINATE CONSULTING AGREEMENT WITH CHRISTENSEN, COMPLAINT FOR TURNOVER, AND OTHER FILINGS AHEAD OF STATUS CONFERENCE | 0.6 |
| 03/01/24 | M POCHA | CONFER WITH D. MARK, D. MAYER, P. JONES, A. BAILEY AND K. TARAZI ON FINALIZING PONZI BRIEF AND SUPPORTING DECLARATIONS | 0.6 |
| 03/01/24 | A BAILEY | REVISE MOTION TO EXPEDITE AND TURNOVER COMPLAINT PER M. POCHA'S COMMENTS | 0.9 |
| 03/01/24 | A BAILEY | LITIGATION STRATEGY CALL WITH BUCHALTER (D. MAYER; D. MARK), M. POCHA, AND P. JONES REGARDING PONZI FILINGS | 0.6 |
| 03/01/24 | M POCHA | EMAILS WITH J. GURULE AND LITIGATION TEAM REGARDING CASE STRATEGY | 0.3 |
| 03/01/24 | S PEREZ | REVIEW SUPPLEMENTAL BRIEF REGARDING PONZI SCHEME FINDINGS TO CONFIRM BLUE BOOK FORMAT OF CASE REFERENCES AND CONFIRM ACCURACY OF QUOTATIONS, PAGE, PARAGRAPH AND FACT REFERENCES. | 5.7 |
| 03/01/24 | M POCHA | FURTHER REVIEW AND REVISE COMPLAINT FOR TURNOVER OF LAPTOPS | 0.2 |
| 03/02/24 | A BAILEY | DRAFT PROPOSED ORDER ON MOTION TO EXPEDITE TURNOVER COMPLAINT | 1.0 |
| 03/03/24 | J GURULE | CALL WITH M. POCHA AND K. TARAZI IN PREP FOR SALE HEARING AND STATUS CONFERENCE RE PONZI FILINGS | 0.7 |
| 03/03/24 | J GURULE | CORRESPONDENCE WITH M. LESNICK RE TURNOVER | 0.1 |
| 03/03/24 | M POCHA | REVIEW AND REVISE MEET AND CONFER CORRESPONDENCE TO CHRISTENSEN'S COUNSEL REGARDING TURNOVER DISPUTE | 0.2 |
| 03/03/24 | M POCHA | REVIEW CASE FILES AND COURT FILINGS TO PREPARE FOR MARCH 4 HEARING WITH COURT | 0.8 |
| 03/03/24 | A BAILEY | REVISE AND FINALIZE FOR FILING COMPLAINT FOR TURNOVER OF PROPERTY | 1.1 |
| 03/03/24 | A BAILEY | REVISE AND FINALIZE FOR FILING MOTION TO SHORTEN DEADLINES ON COMPLAINT FOR TURNOVER OF PROPERTY | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
**Pg 9 of 35**
**Page 3 of 25**

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/24 | J GURULE | CALL WITH D. MARK RE J. KINRICH REPORT | 0.1 |
| 03/03/24 | M POCHA | CALL WITH K. TARAZI REGARDING TURNOVER COMPLAINT ADVERSARY PROCEEDING | 0.1 |
| 03/04/24 | M POCHA | CONFERENCES AND EMAILS WITH J. GURULE REGARDING CASE STRATEGY | 0.8 |
| 03/04/24 | J GURULE | CALL WITH M. POCHA RE LITIGATION STRATEGY | 0.5 |
| 03/04/24 | M POCHA | PREPARE FOR HEARING AND STATUS CONFERENCE WITH COURT REGARDING EX PARTE SCHEDULING MOTIONS AND DRAFT TALKING POINTS | 1.1 |
| 03/05/24 | M POCHA | CONFER WITH P. JONES AND A. BAILEY REGARDING PREPARATION FOR MARCH 27 HEARING | 0.6 |
| 03/05/24 | J GURULE | CALL WITH L. MILLER RE LITIGATION STRATEGY | 0.1 |
| 03/05/24 | A BAILEY | REVIEW BACKGROUND MATERIALS RE: WITNESSES FOR 3/27 HEARING AS CROSS EXAMINATION PREPARATION | 0.9 |
| 03/05/24 | A BAILEY | CALL WITH M. POCHA AND P. JONES REGARDING STRATEGY FOR EVIDENTIARY HEARING PREPARATION | 0.6 |
| 03/05/24 | A BAILEY | RESEARCH PRIVILEGE ISSUES RAISED BY CHRISTENSEN FOR BRIEFING ON TURNOVER COMPLAINT | 1.5 |
| 03/05/24 | W LONG | CONDUCT ███████ ███████ PER A. BAILEY FOR PONZI HEARING | 0.4 |
| 03/05/24 | C JOHNSON | BACKGROUND RESEARCH INTO TWO WITNESSES FOR A. BAILEY FOR PONZI HEARING | 1.4 |
| 03/06/24 | J GURULE | EMAILS AND CALL WITH M POCHA RE OPEN ITEMS | 0.6 |
| 03/06/24 | M POCHA | CONFERENCES AND EMAILS WITH J. GURULE REGARDING LITIGATION STRATEGY | 0.5 |
| 03/06/24 | A BAILEY | PREPARE FOR WITNESS PREPARATION MEETING WITH L. L. MILLER AND S. HO ON 3/7 | 1.6 |
| 03/06/24 | A BAILEY | CONTINUE REVIEWING BACKGROUND MATERIALS RE: WITNESSES FOR 3/27 HEARING AS CROSS EXAMINATION PREPARATION | 1.2 |
| 03/06/24 | M POCHA | REVIEW COURT FILINGS, CASE LAW, AND CASE FILES TO PREPARE FOR MARCH 27 EVIDENTIARY HEARING (0.8); DRAFT NOTES REGARDING SAME (0.8) | 1.6 |
| 03/06/24 | C JOHNSON | ADDITIONAL BACKGROUND RESEARCH INTO TWO WITNESSES FOR A. BAILEY FOR PONZI HEARING | 1.2 |
| 03/07/24 | J GURULE | EMAILS WITH M. LESNICK RE ISSUES | 0.1 |
| 03/07/24 | J GURULE | ATTEND L. MILLER DEPO PREP AND STRATEGY | 2.0 |
| 03/07/24 | M POCHA | ANALYZE L. MILLER AND S. HO DECLARATIONS AND CASE FILES TO PREPARE WITNESS DIRECTS AND MOCK CROSS EXAMINATION | 2.4 |
| 03/07/24 | P JONES | ATTEND PREP SESSION WITH J. GURULE, M. POCHA, A. BAILEY, L. MILLER AND S. HO FOR MARCH 27 PONZI HEARING | 2.0 |
| 03/07/24 | M POCHA | CALL WITH G. DYER OF US TRUSTEE'S OFFICE TO DISCUSS POTENTIAL DUE PROCESS ISSUES WITH PONZI HEARING | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
**Pg 10 of 35**

23-01243-WLH11     Doc 930     Filed 05/24/24     Entered 05/24/24 16:40:11     Page 4 of 35


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/24 | M POCHA | LEAD WITNESS PREPARATION MEETING FOR MARCH 27 HEARING WITH L. L. MILLER, S. HO (PARTIAL), J. GURULE, A. BAILEY AND P. JONES | 2.0 |
| 03/07/24 | A BAILEY | MEETING WITH L. MILLER, S. HO, M. POCHA, J. GURULE, AND P. JONES TO PREPARE L. MILLER AND S. HO TO TESTIFY AT EVIDENTIARY HEARING | 2.0 |
| 03/07/24 | A BAILEY | RESEARCH CASELAW SUPPORTING THAT A PONZI FINDING MAY BE MADE IN A CONTESTED MATTER AND MID-PROCEEDING | 2.0 |
| 03/08/24 | J GURULE | CALL WITH D. MARK RE LITIGATION STRATEGY | 0.2 |
| 03/08/24 | M POCHA | CALL WITH M. LESNICK AND J. GURULE REGARDING TURNOVER OF C. CHRISTENSEN'S ICAP COMPUTERS | 0.3 |
| 03/08/24 | A BAILEY | DRAFT DEBTOR'S RESPONSE TO CHRISTENSEN'S EVIDENTIARY OBJECTIONS TO L. MILLER DECLARATION | 1.9 |
| 03/08/24 | J GURULE | CALL WITH M LESNICK AND M. POCHA RE LAPTOP COMPLAINT | 0.2 |
| 03/08/24 | A BAILEY | CONTINUE RESEARCHING CASELAW SUPPORTING THAT A PONZI FINDING MAY BE MADE IN A CONTESTED MATTER AND MID-PROCEEDING | 2.9 |
| 03/09/24 | A BAILEY | CONTINUE DRAFTING DIRECT OUTLINE FOR L. MILLER'S DIRECT | 0.7 |
| 03/09/24 | A BAILEY | CONTINUE DRAFTING DEBTOR'S RESPONSE TO CHRISTENSEN'S EVIDENTIARY OBJECTIONS TO L. MILLER DECLARATION | 2.9 |
| 03/09/24 | A BAILEY | REVIEW AND ANALYZE EMAILS BETWEEN L. MILLER AND C. CHRISTENSEN AS PREPARATION FOR L. MILLER'S TESTIMONY AT EVIDENTIARY HEARING | 1.1 |
| 03/09/24 | A BAILEY | DRAFT SUMMARY OF CASELAW SUPPORTING THAT A PONZI FINDING MAY BE MADE IN A CONTESTED MATTER AND MID-PROCEEDING | 0.4 |
| 03/10/24 | M POCHA | REVIEW EVIDENTIARY OBJECTIONS AND REVISE RESPONSES | 0.5 |
| 03/10/24 | A BAILEY | DRAFT RESPONSES TO EVIDENTIARY OBJECTIONS AND REVISE SAME PER M. POCHA'S COMMENTS | 2.2 |
| 03/11/24 | J GURULE | PREP FOR 3/12 HEARING AND RELATED EMAILS | 0.8 |
| 03/11/24 | D PEREZ | REVIEW UST RESPONSE TO DIP MOTION/PONZI FINDINGS BRIEF | 0.3 |
| 03/11/24 | M POCHA | REVIEW NOTICE REGARDING PONZI FINDINGS AND HEARING AND COMMENTS FROM COUNSEL FOR CREDITORS' COMMITTEE | 0.2 |
| 03/11/24 | M POCHA | REVIEW AND DRAFT COMMENTS REGARDING US TRUSTEE'S OBJECTION TO DIP MOTION AND PONZI HEARING | 0.3 |
| 03/11/24 | A BAILEY | REVIEW AND ANALYZE EMAILS BETWEEN L. MILLER AND C. CHRISTENSEN AS PREPARATION FOR L. MILLER'S TESTIMONY AT EVIDENTIARY HEARING | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
**Pg 14 of 25**

23-01243-WLH11     Doc 930     Filed 05/24/24     Entered 05/24/24 16:40:11     Page 5 of 25



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/24 | A BAILEY | DRAFT SUMMARY OF ███████████████ ███████████████████ | 3.0 |
| 03/13/24 | J GURULE | CALL WITH L. MILLER AND LITIGATION TEAM RE DEBRIEF FROM STATUS CONFERENCE AND NEXT STEPS | 0.8 |
| 03/13/24 | M POCHA | CONFER WITH L. L. MILLER, J. GURULE, P. JONES, A. BAILEY, D. PEREZ, AND S. INDELICATO REGARDING STRATEGY AND DISCOVERY RELATED TO DIP AND PONZI HEARING | 0.8 |
| 03/13/24 | M POCHA | EMAILS WITH TEAM REGARDING PREPARATION FOR DIP AND 9019 HEARING | 0.4 |
| 03/13/24 | M POCHA | ANALYZE L. MILLER DECLARATIONS AND EXHIBITS FOR HIS DIRECT EXAMINATION AND CROSS PREPARATION | 3.3 |
| 03/13/24 | M POCHA | CONFER WITH J. GURULE, J. DENEVE, AND COUNSEL FOR C. CHRISTENSEN REGARDING TURNOVER OF ICAP COMPUTERS | 0.5 |
| 03/13/24 | V NAVARRO | PREPARE NEW FIRMEX DATA ROOM | 1.1 |
| 03/13/24 | P JONES | ATTEND TEAM MEETING REGARDING DEBRIEF FROM STATUS CONFERENCE AND NEXT STEPS | 0.8 |
| 03/13/24 | D PEREZ | CALL WITH OMM TEAM AND L. MILLER RE: NEXT STEPS FOR PONZI RULINGS (.8); PREPARE COVER SHEET FOR DATA ROOM (.5); EMAILS WITH OMM TEAM RE: SAME (.2) | 1.5 |
| 03/13/24 | S INDELICATO | CALL L. MILLER, J. GURULE, M. POCHA, D. PEREZ, P. JONES, AND A. BAILEY RE: STRATEGY AND DISCOVERY RELATED TO DIP AND PONZI HEARING | 0.8 |
| 03/13/24 | J DENEVE | CONFER WITH J. GURULE, M. POCHA, AND COUNSEL FOR C. CHRISTENSEN (P. OFFENBECHER AND M. LESNICK) RE: TURNOVER COMPLAINT | 0.5 |
| 03/13/24 | A BAILEY | TEAM CALL REGARDING STRATEGY AFTER 3/12 STATUS CONFERENCE | 0.8 |
| 03/13/24 | A BAILEY | REVIEW MATERIALS FROM S. HO AND ASSESS OPTIONS FOR DATA ROOM | 0.7 |
| 03/13/24 | M POCHA | PREPARE MOCK CROSS EXAMINATION FOR L. MILLER | 2.6 |
| 03/13/24 | J GURULE | EMAILS WITH M. LESNICK AND M. POCHA RE: TURNOVER | 0.1 |
| 03/13/24 | A BAILEY | CALL WITH PRACTICE SUPPORT REGARDING FIRMEX | 0.3 |
| 03/13/24 | A BAILEY | BEGIN DRAFTING CROSS EXAM PREPARATION MODULES FOR L. L. MILLER | 2.7 |
| 03/13/24 | J GURULE | CALL WITH C. CHRISTENSEN LAWYERS RE TURNOVER (PARTIAL) | 0.4 |
| 03/14/24 | M POCHA | CONTINUE TO PREPARE MOCK CROSS EXAMINATION MODULES FOR L. MILLER WITNESS PREPARATION | 2.4 |
| 03/14/24 | M POCHA | CONTINUE TO ANALYZE L. MILLER DECLARATIONS AND EXHIBITS FOR HIS DIRECT EXAMINATION AND CROSS PREPARATION | 2.8 |
| 03/14/24 | M POCHA | REVIEW STRATEGY FOR DATA ROOM FOR DIP AND 9019 MOTIONS | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
**Pg 12 of 35**
Page 6 of 25

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11



Client: ICAP ENTERPRISES, INC.                                                  04/30/24
Matter Name:  DEBTOR MATTERS                                      Invoice:  1173503
Matter:  0409314-00001                                            Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/24 | A BAILEY | DRAFT CROSS EXAM PREPARATION MODULES FOR L. MILLER BASED ON REVIEW OF MILLER DECLARATION AND SUPPLEMENTAL BRIEF IN SUPPORT OF DIP MOTION | 2.0 |
| 03/14/24 | A BAILEY | REVIEW AND ANNOTATE SUPPLEMENTAL BRIEF IN SUPPORT OF DIP MOTION TO IDENTIFY AVENUES FOR CROSS EXAMINATION | 1.0 |
| 03/14/24 | A BAILEY | REVIEW AND ANNOTATE SUPPLEMENTAL DECLARATION OF L. MILLER TO IDENTIFY AVENUES FOR CROSS EXAMINATION | 2.5 |
| 03/15/24 | J GURULE | ATTEND L. MILLER DEPO PREP | 1.8 |
| 03/15/24 | M POCHA | ANALYZE S HO DECLARATION AND EXHIBITS TO PREPARE DIRECT EXAMINATION | 1.6 |
| 03/15/24 | J GURULE | REVIEW CORRESPONDENCE RE: 2004 STATUS | 0.1 |
| 03/15/24 | P JONES | ATTEND PREP SESSION WITH S. HO AND L. MILLER (1.8); FOLLOW UP WITH SAME RE: SAME (.7) | 2.5 |
| 03/15/24 | A BAILEY | BEGIN DRAFTING NOTICE OF DATA ROOM | 0.8 |
| 03/15/24 | A BAILEY | MEET WITH L. MILLER, M. POCHA, AND J. GURULE TO PREPARE L. MILLER TO TESTIFY AT DEPOSITION AND DIP HEARING | 1.8 |
| 03/15/24 | M POCHA | ATTEND DEPOSITION PREPARATION MEETING WITH L. MILLER, J. GURULE AND A. BAILEY | 1.8 |
| 03/15/24 | M POCHA | REVIEW DOCUMENTS AND ANALYZE ISSUES FOR ███████████ | 1.8 |
| 03/15/24 | M POCHA | REVISE MOCK CROSS EXAMINATION TOPICS AND QUESTIONS FOR L. MILLER WITNESS PREPARATION MEETING | 0.4 |
| 03/18/24 | J GURULE | ANALYSIS OF PONZI OBJECTIONS AND INITIAL ARGUMENTS EMAILED TO TEAM | 2.1 |
| 03/18/24 | M POCHA | DRAFT CORRESPONDENCE TO COUNSEL FOR CHRISTENSEN REGARDING TURNOVER OF ICAP COMPUTERS | 0.1 |
| 03/18/24 | M POCHA | CONFER WITH J. GURULE AND J. DENEVE REGARDING TURNOVER OF ICAP COMPUTERS (.2); EMAILS WITH SAME RE: SAME (.1) | 0.3 |
| 03/18/24 | J GURULE | CALL WITH L. MILLER RE UPDATES FOR PONZI HEARING | 0.1 |
| 03/18/24 | J GURULE | CALL WITH M. POCHA AND J. DENEVE RE LAPTOP TURNOVER | 0.2 |
| 03/18/24 | J GURULE | EMAILS WITH TEAM RE DISCOVERY ISSUES | 0.2 |
| 03/18/24 | P JONES | MEET WITH J. BENDER, J. KORNFELD, M. POCHA, J. GURULE, A. BAILEY REGARDING ██████████ (PARTIAL) | 0.7 |
| 03/18/24 | V NAVARRO | PREPARE FIRMEX ROOM FOR CASE TEAM USE | 2.2 |
| 03/18/24 | P JONES | CALL WITH A. BAILEY AND PRACTICE SUPPORT REGARDING SET UP OF DATA ROOM AND CONFIDENTIALITY AND BATES FIELDS (.2); EMAILS W/ SAME RE: SAME (.1) | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 7 of 25

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 13 of 35



Client: ICAP ENTERPRISES, INC.          04/30/24
Matter Name:  DEBTOR MATTERS         Invoice: 1173503
Matter:  0409314-00001            Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/24 | M POCHA | ANALYZE J. KINRICH DECLARATION, EXHIBITS AND RELIANCE MATERIALS TO PREPARE DIRECT EXAMINATION AND MOCK CROSS | 3.3 |
| 03/18/24 | M POCHA | REVIEW AND PROVIDE COMMENTS FOR DATA ROOM FOR DOCUMENTS TO SUPPORT DIP MOTION | 0.8 |
| 03/18/24 | J GURULE | CALL WITH L. MILLER RE PONZI STRATEGY | 0.3 |
| 03/18/24 | M POCHA | EMAILS WITH P. JONES ON PONZI HEARING PREPARATION AND STRATEGY | 0.4 |
| 03/18/24 | M POCHA | REVIEW BRIEFS, DECLARATIONS AND EXHIBITS FILED BY PARTIES OBJECTING TO DIP AND 9019 MOTIONS TO PREPARE FOR MARCH 20 COURT HEARING AND REPLY BRIEF | 2.5 |
| 03/18/24 | A BAILEY | DRAFT NOTICE OF DATA ROOM | 0.3 |
| 03/18/24 | J DENEVE | REVIEW AND PROVIDE FEEDBACK ON EMAIL TO OPPOSING COUNSEL RE: COMPUTER TURNOVER | 0.2 |
| 03/18/24 | A BAILEY | DRAFT EMAIL TO OBJECTORS REGARDING PROPOSED SCHEDULE FOR PONZI HEARING AND EMAIL TEAM REGARDING SAME | 0.8 |
| 03/18/24 | A BAILEY | DRAFT SUMMARIES OF OBJECTIONS TO DEBTOR'S DIP AND 9019 MOTIONS | 2.8 |
| 03/18/24 | J DENEVE | CONFER WITH L. MILLER, J. GURULE, AND M. POCHA RE: COMPUTER TURNOVER (PARTIAL) | 0.1 |
| 03/18/24 | A BAILEY | CALL WITH J. GURULE, M. POCHA, P. JONES, J. BENDER (CREDITORS COMMITTEE), AND J. KORNFIELD (CREDITORS COMMITTEE) REGARDING LITIGATION STRATEGY | 0.8 |
| 03/18/24 | M POCHA | CALL WITH D. MARK REGARDING J. KINRICH TESTIMONY FOR PONZI HEARING | 0.2 |
| 03/18/24 | M POCHA | REVIEW POTENTIAL CORRECTIONS TO J. KINRICH DECLARATION AND EXHIBITS | 0.2 |
| 03/18/24 | J GURULE | ATTEND CALL WITH OMM TEAM AND COMMITTEE RE ██████████ (PARTIAL) | 0.7 |
| 03/18/24 | A BAILEY | DRAFT SUMMARY OF ████████████████████ ████████████████████ | 0.5 |
| 03/18/24 | A BAILEY | CALL WITH PRACTICE SUPPORT AND P. JONES REGARDING DATA ROOM OPTIONS | 0.2 |
| 03/18/24 | M POCHA | EMAILS WITH TEAM REGARDING STRATEGY FOR DIP AND 9019 MOTIONS | 0.3 |
| 03/18/24 | M POCHA | CONFER WITH J. KORNFELD, J. BENDER, J. GURULE, L. L. MILLER, P. JONES AND A. BAILEY REGARDING LITIGATION STRATEGY | 0.8 |
| 03/19/24 | M POCHA | CONTINUE TO ANALYZE KINRICH DECLARATION, EXHIBITS AND RELIANCE MATERIALS TO PREPARE DIRECT EXAMINATION AND MOCK CROSS | 2.3 |
| 03/19/24 | M POCHA | PROVIDE FURTHER COMMENTS FOR DATA ROOM FOR DOCUMENTS TO SUPPORT DIP MOTION | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 8 of 25

23-01243-WLH11  Doc 930  Filed 05/24/24  Entered 05/24/24 16:40:11  Pg 14 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/24 | J GURULE | MEET AND CONFER CALL WITH OBJECTORS RE: PONZI FINDINGS | 0.4 |
| 03/19/24 | P JONES | PREPARE FOR AND ATTEND MEETING WITH L. MILLER, M. LANG, J. GURULE, M. POCHA AND A. BAILEY REGARDING PLAN FOR RESPONSE TO OBJECTORS TO REQUEST FOR DIP FINANCING AND PONZI FINDINGS | 1.1 |
| 03/19/24 | P JONES | CALL WITH M. POCHA REGARDING STRATEGY FOR MEET AND CONFER WITH OBJECTORS TO REQUEST FOR DIP FINANCING AND PONZI FINDINGS | 0.4 |
| 03/19/24 | P JONES | CALL WITH M. POCHA REGARDING MEET AND CONFER WITH PONZI OBJECTORS AND STRATEGY FOR RESPONSE | 0.3 |
| 03/19/24 | V NAVARRO | PREPARE DOCUMENTS FOR REVIEW BY CASE TEAM | 2.6 |
| 03/19/24 | P JONES | ATTEND MEET AND CONFER WITH OBJECTORS TO DIP FINANCING AND PONZI FINDINGS REQUEST | 0.4 |
| 03/19/24 | P JONES | REVIEW OBJECTIONS TO REQUEST FOR DIP FINANCING AND PONZI FINDINGS | 0.6 |
| 03/19/24 | M POCHA | EMAILS AND CONFERENCES WITH P. JONES REGARDING ARGUMENTS FOR AMENDED SCHEDULING MOTION FOR PONZI HEARING AND MEET AND CONFER STRATEGY | 0.8 |
| 03/19/24 | M POCHA | CONTINUE TO REVIEW BRIEFS, DECLARATIONS AND EXHIBITS FILED BY PARTIES OBJECTING TO DIP AND 9019 MOTIONS TO PREPARE FOR MARCH 20 COURT HEARING AND REPLY BRIEF | 1.3 |
| 03/19/24 | M POCHA | REVIEW RECORDING FROM MARCH 12 STATUS CONFERENCE TO PREPARE FOR MARCH 20 HEARING RE: PONZI FINDINGS | 1.3 |
| 03/19/24 | A BAILEY | REVIEW DOCUMENTS RELATING TO ██████████████ | 0.7 |
| 03/19/24 | A BAILEY | IDENTIFY RELEVANT WOODBRIDGE FILINGS FOR REVIEW FOR REPLY TO OBJECTIONS TO DIP MOTION | 0.5 |
| 03/19/24 | A BAILEY | TEAM CALL REGARDING OBJECTIONS AND STATUS CONFERENCE | 0.7 |
| 03/19/24 | A BAILEY | DRAFT STIPULATION FOR TURNOVER OF PROPERTY WITH CHRISTENSON IN ADVERSARY PROCEEDINGS AND PROPOSED ORDER | 2.0 |
| 03/19/24 | J DENEVE | REVIEW AND PROVIDE FEEDBACK ON COMPUTER TURNOVER ISSUE AND STIPULATION | 0.2 |
| 03/19/24 | S INDELICATO | CONFERENCE WITH L. MILLER, J. GURULE, D. PEREZ, M. POCHA, P. JONES, AND A. BAILEY RE: OBJECTIONS TO DIP MOTION AND PONZI FINDINGS AND STRATEGY FOR HEARING (0.7); FOLLOW UP WITH D. PEREZ RE: SAME (0.1) | 0.8 |
| 03/19/24 | J GURULE | ATTEND OLSEN INTERVIEW | 1.0 |
| 03/19/24 | M POCHA | EMAILS WITH TEAM REGARDING STRATEGY FOR MARCH 20 COURT HEARING AND DIP MOTION | 0.6 |
| 03/19/24 | M POCHA | CALLS WITH D. MARK (BUCHALTER) REGARDING J. KINRICH EXPERT MATERIALS | 0.2 |
| 03/19/24 | M POCHA | ANALYZE OBJECTORS' ARGUMENTS AND DRAFT TALKING POINTS TO PREPARE FOR MARCH 20 COURT HEARING | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
**Pg 15 of 35**
Page 9 of 29

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/24 | J GURULE | CALL WITH L. MILLER, D. PEREZ, M. POCHA, P. JONES, AND A. BAILEY RE: OBJECTIONS TO DIP MOTION AND PONZI FINDINGS AND STRATEGY FOR HEARING | 0.7 |
| 03/19/24 | M POCHA | OUTLINE ARGUMENTS FOR AMENDED SCHEDULING MOTION FOR PONZI HEARING | 0.8 |
| 03/19/24 | M POCHA | PREPARE FOR AND CONFER WITH J. GURULE, L. MILLER, M. LANG, P. JONES, D. PEREZ, S. INDELICATO AND A. BAILEY REGARDING LITIGATION STRATEGY, SCHEDULE FOR PONZI HEARING AND ARGUMENTS IN RESPONSE TO DIP MOTION OBJECTORS | 0.8 |
| 03/19/24 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER WITH OBJECTORS TO PONZI HEARING | 0.7 |
| 03/19/24 | J GURULE | REVIEW TURNOVER STIPULATION | 0.2 |
| 03/19/24 | M POCHA | FOLLOW UP WITH J. GURULE REGARDING STRATEGY FOR PONZI HEARING SCHEDULE | 0.6 |
| 03/19/24 | M POCHA | REVIEW OBJECTORS' SCHEDULING ARGUMENTS AND REVISE BRIEF TO SUPPORT RENEWED SCHEDULING MOTION FOR PONZI HEARING | 1.2 |
| 03/19/24 | M POCHA | REVIEW AND REVISE STIPULATION AND PROPOSED ORDER REGARDING TURNOVER OF ICAP COMPUTERS | 0.4 |
| 03/19/24 | J GURULE | EMAILS WITH TEAM RE COMPUTER LETTER | 0.1 |
| 03/19/24 | M POCHA | DRAFT MEET AND CONFER CORRESPONDENCE TO OBJECTORS REGARDING PONZI DISCOVERY AND HEARING SCHEDULE (0.3); EMAILS WITH J. KORNFELD AND J. BENDER REGARDING SAME (0.1) | 0.4 |
| 03/20/24 | J GURULE | FINALIZE AND SEND LETTER RE COMPUTER RETURN | 0.3 |
| 03/20/24 | M POCHA | REVIEW AND REVISE PROPOSED STIPULATION AND ORDER FOR TURNOVER OF ICAP COMPUTERS | 0.2 |
| 03/20/24 | J GURULE | CALL WITH J. BENDER RE LITIGATION STRATEGY AND NEXT STEPS | 0.3 |
| 03/20/24 | M POCHA | REVIEW NOTES FROM EMPLOYEE INTERVIEWS | 2.2 |
| 03/20/24 | P JONES | PREPARE FOR AND ATTEND PREP SESSION WITH J. KINRICH AND E. MARTINO (ANALYSIS GROUP) AND M. POCHA TO DISCUSS J. KINRICH DIRECT EXAMINATION AND DEPOSITION | 1.4 |
| 03/20/24 | M POCHA | LEAD WITNESS PREPARATION MEETING WITH EXPERT J. KINRICH TO PREPARE FOR PONZI HEARING | 1.1 |
| 03/20/24 | M POCHA | DRAFT NOTES FOR STRATEGY FOR J. KINRICH TESTIMONY | 0.2 |
| 03/20/24 | M POCHA | DRAFT MOCK CROSS EXAMINATION FOR WITNESS PREPARATION MEETING WITH EXPERT J. KINRICH | 1.7 |
| 03/20/24 | A BAILEY | REVISE STIPULATION FOR TURNOVER OF PROPERTY WITH CHRISTENSON IN ADVERSARY PROCEEDINGS AND PROPOSED ORDER | 0.4 |
| 03/20/24 | S INDELICATO | REVIEW/ANALYZE WOODBRIDGE FILINGS RE: PONZI FINDINGS | 0.6 |
| 03/20/24 | A BAILEY | DRAFT EMAIL TO TEAM REGARDING ███████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 10 of 25

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 16 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/24 | M POCHA | EMAILS WITH J. GURULE AND L. MILLER REGARDING STRATEGY FOR DIP MOTION AND PONZI HEARING | 0.2 |
| 03/20/24 | A BAILEY | EMAILS WITH M. POCHA AND P. JONES REGARDING 3/20 HEARING | 0.3 |
| 03/21/24 | J GURULE | CALL WITH M. POCHA RE LITIGATION STRATEGY AND NEXT STEPS | 0.6 |
| 03/21/24 | D PEREZ | REVIEW UMPQUA OBJECTION TO 9019 MOTION AND BUCHALTER SUPPLEMENTAL DECLARATION | 0.3 |
| 03/21/24 | M POCHA | CONFER WITH J. GURULE REGARDING LITIGATION STRATEGY | 0.6 |
| 03/21/24 | J GURULE | EMAILS WITH D. PEREZ RE LITIGATION STRATEGY | 0.1 |
| 03/22/24 | J GURULE | EMAILS WITH J. KORNFELD RE 9019 | 0.1 |
| 03/25/24 | J GURULE | EMAIL WITH M. LESNICK RE STATUS OF TURNOVER OF ICAP COMPUTERS | 0.1 |
| 03/25/24 | D PEREZ | REVIEW CONFLICT RESEARCH AND REVISED LANGUAGE IN COOPERATION ORDER | 0.3 |
| 03/26/24 | J GURULE | CALL WITH M. LESNICK RE LAPTOP AND DISCOVERY | 0.2 |
| 03/26/24 | J GURULE | CALL WITH M. POCHA RE LITIGATION STRATEGY AND NEXT STEPS | 0.4 |
| 03/26/24 | J GURULE | EMAILS WITH M. LESNICK RE OPEN ISSUES | 0.2 |
| 03/26/24 | M POCHA | EMAILS WITH TEAM AND COUNSEL FOR C. CHRISTENSEN REGARDING REVISED STIPULATION FOR TURNOVER OF ICAP COMPUTERS | 0.3 |
| 03/26/24 | A BAILEY | DRAFT EMAIL ON STATUTORY REFERENCE IN CHRISTENSEN'S EDITS TO STIPULATION REGARDING TURNOVER | 0.2 |
| 03/26/24 | M POCHA | CONFER WITH J. GURULE REGARDING LITIGATION STRATEGY | 0.4 |
| 03/27/24 | J GURULE | PREP FOR TELEPHONIC STATUS CONFERENCE | 1.3 |
| 03/28/24 | M POCHA | ANALYZE CASE LAW AND DRAFT COMMENTS REGARDING POTENTIAL CONFLICT IN RESPONSE TO UMPQUA OBJECTION TO 9019 MOTION | 0.8 |
| 03/28/24 | J GURULE | CALL WITH M. POCHA RE LITIGATION STRATEGY | 1.0 |
| 03/28/24 | M POCHA | CONFER WITH J. GURULE REGARDING STRATEGY FOR DIP AND 9019 MOTIONS | 1.0 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **167.7** |
| **B130 ASSET DISPOSITION** | | | |
| 03/01/24 | J GURULE | PREP FOR AND CONDUCT SENZA AUCTION | 3.3 |
| 03/04/24 | J GURULE | CALL WITH K. TARAZI RE HEARING AND SENZA SALE | 0.2 |
| 03/04/24 | J GURULE | CALL WITH L. MILLER RE POST-HEARING RE: SALE | 0.1 |
| 03/05/24 | J GURULE | CALL WITH K. TARAZI RE SALE | 0.2 |
| 03/07/24 | J GURULE | CALL WITH K. TARAZI RE SALE QUESTIONS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 17 of 25

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 17 of 35


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/24 | J GURULE | CALL WITH K. TARAZI RE SALE REPLY | 0.3 |
| 03/10/24 | J GURULE | CALL WITH K. TARAZI RE SALE OBJECTIONS | 0.3 |
| 03/11/24 | J GURULE | CALL WITH K. TARAZI RE SALE OBJECTIONS | 0.2 |
| 03/12/24 | J GURULE | CALL WITH K. TARAZI RE PROPOSED SALE ORDER | 0.1 |
| 03/12/24 | J GURULE | EMAILS WITH K. TARAZI RE: SALE PROCEDURES | 0.2 |
| 03/14/24 | J GURULE | ATTN TO SENZA ISSUES | 0.2 |
| 03/21/24 | J GURULE | CALL WITH K. TARAZI RE SALES AND MOTIONS | 0.2 |
| 03/27/24 | J GURULE | CALL WITH K. TARAZI RE REAL ESTATE | 0.1 |
| 03/29/24 | J GURULE | CALL WITH K. TARAZI RE REAL ESTATE SALES | 0.1 |
| **Total** | **B130 ASSET DISPOSITION** | | **5.7** |

**B140 RELIEF FROM STAY PROCEEDINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/24 | D PEREZ | REVIEW NEW STAY RELIEF MOTIONS AND SUMMARIES OF SAME (.2); EMAILS WITH S. INDELICATO AND J. GURULE RE: SAME (.1) | 0.3 |
| 03/01/24 | S INDELICATO | DRAFT SUMMARY OF RELIEF FROM STAY MOTIONS | 0.8 |
| 03/18/24 | J GURULE | CALL WITH K. TARAZI RE RFS | 0.1 |
| 03/18/24 | J GURULE | CALL WITH K. TARAZI RE RFS OBJECTIONS | 0.2 |
| **Total** | **B140 RELIEF FROM STAY PROCEEDINGS** | | **1.4** |

**B150 MEETINGS OF & COMMUNICATION W/ CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/24 | J GURULE | CALL WITH J. KORNFELD RE OPEN ISSUES, STRATEGY | 1.3 |
| 03/04/24 | J GURULE | PREP FOR INVESTOR TOWN HALL | 0.8 |
| 03/05/24 | J GURULE | PREP FOR INVESTOR TOWN HALL WEBINAR | 1.0 |
| 03/05/24 | J GURULE | ATTENDANCE AT WEEKLY WORKSTREAM CALL | 1.0 |
| 03/05/24 | J GURULE | ATTEND INVESTOR TOWN HALL WEBINAR | 1.3 |
| 03/05/24 | D PEREZ | ATTEND WEEKLY UPDATE CALL WITH DEBTOR AND UCC PROFESSIONALS (PARTIAL) | 0.9 |
| 03/05/24 | S INDELICATO | CONFERENCE WITH DEBTORS AND COMMITTEE PROFESSIONALS RE: ACTION ITEMS (PARTIAL) | 0.8 |
| 03/06/24 | J GURULE | CALL WITH J BENDER RE STATUS | 0.1 |
| 03/06/24 | J GURULE | CALL WITH J KORNFELD RE OPEN ISSUE | 0.6 |
| 03/06/24 | J GURULE | CALL WITH J. KORNFELD, J. BENDER, L. MILLER RE OPEN ISSUES | 1.3 |
| 03/07/24 | J GURULE | CALL WITH J KORNFELD RE PLAN AND DIP/PONZI ISSUES | 0.4 |
| 03/11/24 | J GURULE | EMAIL WITH J. KORNFELD RE UST | 0.1 |
| 03/12/24 | J GURULE | EMAILS WITH J. KORNFELD RE HEARING | 0.1 |
| 03/14/24 | J GURULE | PREP FOR MEETING WITH UCC | 0.3 |
| 03/14/24 | J GURULE | EMAILS WITH J. KORNFELD RE MEETING | 0.2 |
| 03/14/24 | J GURULE | EMAIL TO L GONZALEZ RE: INVESTOR CALL | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

23-01243-WLH11     Doc 930     Filed 05/24/24     Entered 05/24/24 16:40:11     Pg 18 of 35



Client: ICAP ENTERPRISES, INC.                                                       04/30/24
Matter Name: DEBTOR MATTERS                                             Invoice: 1173503
Matter: 0409314-00001                                                Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/24 | J GURULE | ATTEND MEETING WITH UCC | 0.8 |
| 03/15/24 | J GURULE | CALL J. KORNFELD RE OPEN ITEMS AND STRATEGY | 0.8 |
| **Total** | **B150 MEETINGS OF & COMMUNICATION W/ CREDITORS** | | **11.9** |
| **B160 FEE/EMPLOYMENT APPLICATIONS** | | | |
| 03/04/24 | S INDELICATO | PREPARE MONTHLY FEE APPLICATIONS | 1.4 |
| 03/05/24 | S INDELICATO | PREPARE MONTHLY FEE APPLICATIONS | 1.6 |
| 03/07/24 | D PEREZ | REVIEW ICAP PRO FORMAS FOR SENSITIVE INFORMATION | 0.6 |
| 03/09/24 | D PEREZ | REVIEW JAN/FEB PRO FORMAS FOR SENSITIVE INFORMATION | 1.1 |
| 03/11/24 | S INDELICATO | DRAFT AND REVISE MONTHLY FEE APPLICATION (0.8); REVIEW LOCAL RULES AND GUIDELINES RE: MONTHLY FEE APPLICATIONS (0.5) | 1.3 |
| 03/12/24 | S INDELICATO | DRAFT AND REVISE MONTHLY FEE APPLICATION | 0.6 |
| 03/13/24 | D PEREZ | REVIEW AND COMMENT ON FIRST MONTHLY FEE STATEMENT | 0.4 |
| 03/13/24 | S INDELICATO | DRAFT AND REVISE MONTHLY FEE APPLICATION | 0.3 |
| 03/14/24 | S INDELICATO | REVISE MONTHLY FEE STATEMENTS | 1.4 |
| 03/14/24 | S INDELICATO | REVISE MONTHLY FEE STATEMENTS | 1.2 |
| 03/14/24 | J GURULE | CALL WITH B. BOLLINGER RE CASE STATUS | 0.3 |
| 03/15/24 | S INDELICATO | REVIEW AND COMMENT ON JANUARY AND FEBRUARY INVOICES FOR MONTHLY FEE APPLICATION | 0.6 |
| 03/18/24 | J GURULE | CALL WITH BOLLINGER RE STATUS | 0.1 |
| 03/20/24 | J GURULE | CALL WITH B. BOLLINGER RE RULINGS AND NEXT STEPS | 0.3 |
| 03/21/24 | J GURULE | CALL WITH B. BOLLINGER RE NEXT STEPS | 0.1 |
| 03/21/24 | D PEREZ | REVIEW JAN/FEB INVOICES (.4); REVIEW BILLING EMAIL FROM S. INDELICATO (.2) | 0.6 |
| 03/21/24 | S INDELICATO | REVIEW AND COMMENT ON JANUARY AND FEBRUARY INVOICES (0.9); DRAFT MEMO RE: BILLING REQUIREMENTS (0.7) | 1.6 |
| 03/22/24 | D PEREZ | RESEARCH RE: ATTORNEY CONFLICTS | 0.4 |
| 03/27/24 | S INDELICATO | REVIEW AND COMMENT ON JANUARY AND FEBRUARY INVOICES FOR MONTHLY FEE APPLICATION | 0.4 |
| 03/29/24 | D PEREZ | REVIEW AND COMMENT ON BUCHALTER SUPPLEMENTAL RETENTION APPLICATION | 1.1 |
| 03/29/24 | J GURULE | CALL WITH B. BOLLINGER RE EMPLOYMENT APP | 0.2 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **15.6** |
| **B180 AVOIDANCE ACTION ANALYSIS** | | | |
| 03/02/24 | J GURULE | REVIEW AND COMMENT TO LITIGATION FILINGS | 0.6 |
| 03/07/24 | J GURULE | EMAILS WITH LESNICK RE TURNOVER ISSUES | 0.4 |
| 03/14/24 | J GURULE | ATTN TO ███████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **B180 AVOIDANCE ACTION ANALYSIS** | | **1.2** |
| **B190 OTHER CONTESTED MATTERS** | | | |
| 03/01/24 | J GURULE | EMAIL WITH J DENEVE RE INQUIRY | 0.1 |
| 03/01/24 | P JONES | DRAFT LAPTOP TURNOVER SECTION OF MOTION TO TERMINATE CONSULTING AGREEMENT WITH C. CHRISTENSEN | 1.5 |
| 03/01/24 | P JONES | DRAFT PONZI ARGUMENT SECTION OF MOTION TO TERMINATE CONSULTING AGREEMENT WITH C. CHRISTENSEN | 1.5 |
| 03/01/24 | P JONES | DRAFT SALLY VAULT SECTION OF MOTION TO TERMINATE CONSULTING AGREEMENT WITH C. CHRISTENSEN | 5.9 |
| 03/01/24 | M POCHA | FURTHER REVIEW AND REVISE DRAFT OF MOTION TO TERMINATE CHRISTENSEN CONSULTING AGREEMENT | 0.6 |
| 03/02/24 | A BAILEY | DRAFT NOTICE OF HEARING ON MOTION TO TERMINATE | 1.0 |
| 03/02/24 | M POCHA | DRAFT COMMENTS REGARDING STRATEGY FOR MOTION TO TERMINATE CONSULTING AGREEMENT | 0.3 |
| 03/02/24 | M POCHA | EMAILS WITH TEAM AND CLIENT REGARDING TURNOVER COMPLAINT, MOTION TO TERMINATE AND SCHEDULING MOTIONS | 0.3 |
| 03/02/24 | P JONES | DRAFT MOTION FOR TERMINATION OF CONSULTING AGREEMENT WITH C. CHRISTENSEN | 2.8 |
| 03/02/24 | D PEREZ | CALL WITH K. TARAZI RE: UMPQUA BANK (.1); REVIEW EMAILS RE: SAME (.2) | 0.3 |
| 03/02/24 | M POCHA | REVIEW AND REVISE EX PARTE SCHEDULING MOTIONS AND PROPOSED ORDERS FOR DIP, MOTION TO TERMINATE, AND TURNOVER COMPLAINT | 0.4 |
| 03/02/24 | A BAILEY | DRAFT L. MILLER DECLARATION ISO MOTION TO TERMINATE | 1.1 |
| 03/02/24 | A BAILEY | DRAFT PROPOSED ORDER ON MOTION TO EXPEDITE TERMINATION MOTION AND SET SCHEDULES ON DIP AND 9019 MOTION | 1.0 |
| 03/02/24 | A BAILEY | DRAFT PROPOSED ORDER ON MOTION TO TERMINATE CONSULTING AGREEMENT | 1.0 |
| 03/02/24 | A BAILEY | RESEARCH WHETHER BREACH CONSTITUTES CAUSE TO TERMINATE EVEN IF NOT LISTED IN AGREEMENT | 0.7 |
| 03/02/24 | M POCHA | FURTHER REVISE MOTION TO TERMINATE CHRISTENSEN CONSULTING AGREEMENT | 0.6 |
| 03/03/24 | M POCHA | FINALIZE MOTION TO TERMINATE CONSULTING AGREEMENT, TURNOVER COMPLAINT, AND EX PARTE SCHEDULING MOTIONS (0.6); EMAILS REGARDING SAME (0.1) | 0.7 |
| 03/03/24 | M POCHA | REVIEW AND PROVIDE COMMENTS FOR L. MILLER DECLARATION IN SUPPORT OF MOTION TO TERMINATE CONSULTING AGREEMENT | 0.4 |
| 03/03/24 | P JONES | DRAFT MOTION FOR TERMINATION OF CONSULTING AGREEMENT WITH C. CHRISTENSEN | 4.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 14 of 25

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 20 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/03/24 | A BAILEY | REVISE AND FINALIZE FOR FILING NOTICE OF HEARING ON TERMINATION MOTION | 0.5 |
| 03/03/24 | A BAILEY | REVISE AND FINALIZE MOTION TO SHORTEN TIME ON TERMINATION MOTION AND SET PRE-HEARING DEADLINES ON DIP/9019 MOTIONS FOR FILING | 1.1 |
| 03/03/24 | A BAILEY | REVISE AND FINALIZE FOR FILING PROPOSED ORDERS ON MOTIONS TO SHORTEN TIME ON TURNOVER COMPLAINT AND TERMINATION/DIP/9019 MOTIONS | 0.5 |
| 03/03/24 | J GURULE | PREP FOR STATUS CONFERENCE | 0.6 |
| 03/03/24 | A BAILEY | DRAFT DECLARATION OF J. GURULE IN SUPPORT OF MOTION TO TERMINATE CONSULTING AGREEMENT | 1.0 |
| 03/03/24 | A BAILEY | REVISE AND FINALIZE MOTION TO TERMINATE CONSULTING AGREEMENT FOR FILING | 1.1 |
| 03/03/24 | J GURULE | REVIEW AND COMMENT ON TURNOVER COMPLAINT AND MOTION TO TERMINATE CONSULTING AGREEMENT (0.9), CORRESPONDENCE WITH LITIGATION TEAM RE: SAME (0.1) | 1.0 |
| 03/04/24 | J GURULE | CALL WITH L. MILLER RE LITIGATION STRATEGY AND HEARING | 0.6 |
| 03/04/24 | P JONES | DRAFT POTENTIAL CROSS EXAMINATION QUESTIONS FOR DEBTORS' FACT WITNESSES | 0.8 |
| 03/04/24 | P JONES | REVIEW DOCKET AND RECENT FILINGS AND PREPARE TASK LIST IN ADVANCE OF MARCH 27 HEARING | 1.2 |
| 03/04/24 | J GURULE | EMAILS WITH M LESNICK AND RELATED INTERNAL CORRESPONDENCE | 0.4 |
| 03/04/24 | J DENEVE | COMMUNICATE WITH ███████████ RE: ███████████ REQUEST | 0.1 |
| 03/04/24 | J GURULE | PREP FOR STATUS CONFERENCE | 1.0 |
| 03/04/24 | J GURULE | CORRESPONDENCE WITH ███████████ | 0.1 |
| 03/05/24 | J GURULE | EMAILS WITH OMM TEAM RE STATUS | 0.3 |
| 03/05/24 | J GURULE | EMAIL TO G DYER RE: DIP/PONZI ISSUES | 0.1 |
| 03/05/24 | J GURULE | CALL WITH L. MILLER RE UCC ISSUES | 0.3 |
| 03/05/24 | P JONES | DRAFT MOCK CROSS EXAMINATION QUESTIONS FOR S HO | 0.4 |
| 03/05/24 | P JONES | DRAFT DIRECT EXAMINATION OUTLINE FOR S. HO | 0.7 |
| 03/05/24 | D PEREZ | EMAILS WITH OMM TEAM RE: 2004 PROCEDURES MOTION (.1); RESEARCH RE: SAME (.3) | 0.4 |
| 03/05/24 | S INDELICATO | RESEARCH RE: RULE 2004 PROCEDURES MOTION | 1.1 |
| 03/06/24 | J GURULE | CALL WITH K. TARAZI RE LITIGATION PLANNING | 0.1 |
| 03/06/24 | P JONES | DRAFT DIRECT EXAMINATION QUESTIONS FOR S HO | 0.3 |
| 03/06/24 | J GURULE | CALL WITH L. MILLER RE DIP/PONZI STATUS | 0.4 |
| 03/06/24 | S INDELICATO | DRAFT AND REVISE RULE 2004 PROCEDURES MOTION | 2.1 |
| 03/06/24 | J DENEVE | REVIEW TO CORRESPONDENCE FROM SEC | 0.1 |
| 03/06/24 | J GURULE | CALL WITH L. MILLER RE DIP/PONZI STATUS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**



Client: ICAP ENTERPRISES, INC.  
Matter Name: DEBTOR MATTERS  
Matter: 0409314-00001

04/30/24  
Invoice: 1173503  
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/24 | S INDELICATO | REVIEW RESEARCH RE: RULE 2004 PROCEDURES MOTIONS | 1.9 |
| 03/06/24 | J GURULE | ATTENTION TO SEC SUBPOENA ISSUES | 0.2 |
| 03/07/24 | P JONES | DRAFT DIRECT EXAMINATION OUTLINE FOR S HO | 1.8 |
| 03/07/24 | P JONES | DRAFT CROSS EXAMINATION QUESTIONS FOR S HO | 0.8 |
| 03/07/24 | S INDELICATO | DRAFT AND REVISE PROPOSED RULE 2004 PROCEDURES FOR MOTION | 1.1 |
| 03/07/24 | J GURULE | CALL WITH BUCHALTER TEAM RE SEC SUBPOENA RESPONSE | 0.5 |
| 03/07/24 | S INDELICATO | DRAFT AND REVISE RULE 2004 PROCEDURES MOTION | 4.8 |
| 03/08/24 | J GURULE | REVIEW AND EMAILS RE CHRISTENSEN OPPOSITION PAPERS | 0.3 |
| 03/08/24 | J GURULE | CALL WITH L. MILLER RE LITIGATION STRATEGY | 0.3 |
| 03/08/24 | J GURULE | CALL WITH M POCHA RE LITIGATION STRATEGY | 0.4 |
| 03/08/24 | P JONES | PREPARE FOR ARGUMENT ON MOTION TO TERMINATE CONSULTING AGREEMENT WITH CHRISTENSEN | 3.2 |
| 03/08/24 | P JONES | DRAFT DIRECT EXAMINATION OUTLINE FOR S.HO | 0.9 |
| 03/08/24 | P JONES | DRAFT DIRECT OUTLINE FOR S.HO | 1.1 |
| 03/08/24 | D PEREZ | REVIEW AND COMMENT ON 2004 PROCEDURES MOTION | 1.2 |
| 03/08/24 | S INDELICATO | DRAFT AND REVISE RULE 2004 PROCEDURES MOTION | 2.3 |
| 03/08/24 | J DENEVE | CONFER WITH L. MILLER, M. LANG, D. MARK (BUCHALTER), J. GURULE, AND M. POCHA RE: SEC SUBPOENA RESPONSE STRATEGY | 0.4 |
| 03/08/24 | S INDELICATO | REVIEW/ANALYZE CASES RE: CONTESTED MATTER | 0.4 |
| 03/08/24 | J DENEVE | RESEARCH, ANALYZE, AND DRAFT PROPOSED PROTECTIVE ORDER UNDER FRE 502 | 1.1 |
| 03/08/24 | M POCHA | CONFERENCE WITH J. GURULE, L. MILLER, D. MARK AND J. DENEVE TO DISCUSS STRATEGY FOR RESPONSE TO SEC SUBPOENA | 0.4 |
| 03/08/24 | J GURULE | CALL WITH OMM AND BUCHALTER RE SEC SUBPOENA STRATEGY | 0.4 |
| 03/08/24 | M POCHA | CALL WITH J. GURULE REGARDING LITIGATION STRATEGY (.4); ANALYSIS RE: OPEN ISSUES (.3) | 0.7 |
| 03/09/24 | P JONES | DRAFT REPLY IN SUPPORT OF MOTION TO TERMINATE CONSULTING AGREEMENT WITH C. CHRISTENSEN | 7.6 |
| 03/09/24 | J DENEVE | FOLLOW UP WITH M POCHA AND J GURULE RE: DRAFT PROTECTIVE ORDER UNDER FRE 502 | 0.2 |
| 03/10/24 | P JONES | CONTINUE DRAFTING REPLY IN SUPPORT OF MOTION TO TERMINATE CONSULTING AGREEMENT WITH C. CHRISTENSEN | 4.5 |
| 03/10/24 | D PEREZ | REVIEW AND COMMENT ON REPLY ISO MOTION TO TERMINATE CONSULTING AGREEMENT | 0.3 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**  
Page 16 of 29

23-01243-WLH11   Doc 930   Filed 05/24/24   Entered 05/24/24 16:40:11   Pg 22 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/24 | M POCHA | ANALYZE ARGUMENTS IN OBJECTION TO MOTION TO TERMINATE AND REVISE REPLY BRIEF | 1.6 |
| 03/10/24 | J DENEVE | COMMUNICATE WITH D. MARK, L. L. MILLER, AND M. LANG, RE: DRAFT PROPOSED PROTECTIVE ORDER UNDER FRE 502 | 0.2 |
| 03/10/24 | J GURULE | REVIEW SEC ISSUES AND CORRESPONDENCE | 0.1 |
| 03/10/24 | J GURULE | REVIEW AND COMMENT TO CHRISTENSEN TERMINATION BRIEF | 0.3 |
| 03/11/24 | J GURULE | REVIEW REPLY DRAFT AND CONSULTING AGREEMENT ISSUES | 0.4 |
| 03/11/24 | M POCHA | DRAFT COMMENTS AND FURTHER REVISE REPLY BRIEF IN SUPPORT OF MOTION TO TERMINATE CONSULTING AGREEMENT | 0.4 |
| 03/11/24 | M POCHA | CONFER WITH P. JONES AND J. GURULE ON STRATEGY AND ARGUMENTS FOR MARCH 12 OMNIBUS HEARING (.8); PREPARE FOR SAME (.1) | 0.9 |
| 03/11/24 | J GURULE | CALL WITH LITIGATION TEAM RE TERMINATION MOTION (PARTIAL) | 0.2 |
| 03/11/24 | M POCHA | REVISE AMENDED L. MILLER DECLARATION TO SUPPORT MOTION TO TERMINATE CONSULTING AGREEMENT | 0.2 |
| 03/11/24 | P JONES | REVIEW BRIEFS, DECLARATIONS AND SUPPORTING MATERIALS AND PREPARE TALKING POINTS FOR HEARING ON TERMINATION MOTION AND SCHEDULE | 3.5 |
| 03/11/24 | P JONES | CALL WITH M. POCHA AND J. GURULE REGARDING PLAN FOR STATUS CONFERENCE AND ARGUMENT ON MOTIONS FOR TERMINATION AND FOR SCHEDULING ORDER | 0.8 |
| 03/11/24 | P JONES | CALL WITH D. MARK REGARDING J. KINRICH UPDATED EXHIBITS | 0.1 |
| 03/11/24 | P JONES | REVIEW AND REVISE STATUS REPORT | 0.1 |
| 03/11/24 | P JONES | DRAFT MOCK CROSS EXAMINATION QUESTIONS FOR S.HO | 0.2 |
| 03/11/24 | J DENEVE | CONFER WITH D. MARK RE: SEC CALL | 0.1 |
| 03/11/24 | A BAILEY | COMMUNICATIONS WITH L. MILLER, M. POCHA, J. GURULE, P. JONES, AND BUCHALTER REGARDING MILLER DECLARATION AND REPLY TO OBJECTION TO TERMINATION MOTION | 0.2 |
| 03/11/24 | A BAILEY | REVIEW AND REVISE REPLY TO OBJECTION TO MOTION FOR TERMINATION AND RESPONSES TO EVIDENTIARY OBJECTIONS TO L. MILLER DECLARATION | 2.2 |
| 03/11/24 | A BAILEY | CALL WITH L. MILLER, BUCHALTER, AND P. JONES REGARDING L. MILLER DECLARATION (.3); EMAILS WITH SAME RE: SAME (.1) | 0.4 |
| 03/11/24 | J DENEVE | REVIEW FOLLOW-UP EMAIL FROM J. STEVENSON (SEC) | 0.1 |
| 03/11/24 | M POCHA | CONFER WITH P. JONES, A. BAILEY, J. GURULE, AND L. MILLER REGARDING L. MILLER DECLARATION IN SUPPORT OF MOTION TO TERMINATE CHRISTENSEN CONSULTING AGREEMENT | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 17 of 29

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 23 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/24 | J GURULE | CALL WITH P JONES AND M POCHA IN PREP FOR HEARING AND LITIGATION ITEMS | 0.8 |
| 03/12/24 | J GURULE | CALL WITH J. DENEVE AND D. MARK IN PREP FOR SEC CALL (PARTIAL) | 0.3 |
| 03/12/24 | P JONES | ATTEND PREP SESSION WITH J. KINRICH (ANALYSIS GROUP) AND D. MAYER, D. MARKS | 2.1 |
| 03/12/24 | J DENEVE | DRAFT SUMMARY OF CALL WITH SEC STAFF RE: SUBPOENA REQUESTS AND DOCUMENT REVIEW | 0.4 |
| 03/12/24 | J DENEVE | DRAFT REPORT TO J. GURULE ON CALL WITH ███████ ██ | 0.1 |
| 03/12/24 | J GURULE | CALL WITH SEC | 0.3 |
| 03/12/24 | J DENEVE | REVIEW SUBPOENA AND DOCUMENTS IN PREPARATION FOR CALL WITH SEC | 0.1 |
| 03/12/24 | J DENEVE | CONFER WITH R. HAWLEY (SEC), J. STEVENSON (SEC), J. GURULE AND D. MARK RE: SEC SUBPOENA | 0.3 |
| 03/12/24 | J DENEVE | CONFER WITH ███████████████████ RE: UPCOMING MEETING | 0.1 |
| 03/12/24 | J DENEVE | COMMUNICATE WITH ████████████ RE: FOLLOW-UP REQUEST FROM ███ | 0.1 |
| 03/12/24 | J DENEVE | CONFER WITH J. GURULE AND D. MARK IN PREPARATION FOR CALL WITH SEC | 0.4 |
| 03/12/24 | P JONES | DRAFT TALKING POINTS FOR HEARING ON MOTION TO TERMINATE CONSULTING AGREEMENT WITH CHRIS CHRISTENSEN, MOTION FOR SCHEDULING ORDER, AND MOTION TO APPROVE CONTESTED SALES PROCEDURES | 3.1 |
| 03/13/24 | J GURULE | INTERNAL CALL RE SEC PRODUCTION | 0.5 |
| 03/13/24 | P JONES | EMAILS WITH OMM TEAM ABOUT SETTING UP DATA ROOM FOR PRODUCTION OF DOCUMENTS TO OBJECTORS | 0.2 |
| 03/13/24 | P JONES | DRAFT REVISED PROPOSED ORDER RESOLVING MOTION TO TERMINATE CONSULTING AGREEMENT WITH C. CHRISTENSEN AND COMMUNICATE WITH OTHER COUNSEL REGARDING SAME | 0.9 |
| 03/13/24 | J DENEVE | CONFER WITH J. GURULE AND D. MARK (PARTIAL) RE: SEC REQUESTS AND FOLLOW-UP AND CALL WITH ███ | 0.5 |
| 03/13/24 | J GURULE | INTERNAL EMAILS AND REVISIONS RE CONSULTING AGREEMENT ORDER DRAFT | 0.2 |
| 03/13/24 | M POCHA | REVIEW AND COMMENT ON PROPOSED ORDER FOR CHRISTENSEN CONSULTING AGREEMENT TERMINATION MOTION | 0.2 |
| 03/14/24 | J GURULE | CALL WITH J. DENEVE AND P. JONES RE: ███████ MEETING PREP | 0.4 |
| 03/14/24 | J GURULE | EMAILS WITH TEAM RE SEC AND PRODUCTION ISSUES | 0.3 |
| 03/14/24 | P JONES | CALL WITH L. L. MILLER REGARDING DATA SOURCES TO PREPARE FOR CALL WITH ███████████████ | 0.3 |
| 03/14/24 | P JONES | ASSESS DATA ROOM CAPABILITIES FOR CONFIDENTIALITY AND BATES STAMPING TO PREPARE FOR PRODUCTION TO OBJECTORS TO PONZI FINDINGS | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 18 of 25



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/24 | P JONES | DRAFT S.HO MOCK CROSS QUESTIONS | 0.2 |
| 03/14/24 | P JONES | SET UP DATA ROOM FOR PRODUCTION OF DOCUMENTS AHEAD OF PONZI HEARING | 0.3 |
| 03/14/24 | P JONES | CALL WITH J. DENEVE AND J. GURULE REGARDING PLAN FOR ███ CALL | 0.4 |
| 03/14/24 | J DENEVE | CONFER WITH J. GURULE AND P. JONES, RE: ███ CALL PREPARATION | 0.4 |
| 03/14/24 | J DENEVE | COMMUNICATE WITH M. POCHA AND P. JONES RE: MEETING WITH ███████ | 0.1 |
| 03/14/24 | J DENEVE | DRAFT REPORT ON CALL WITH J. STEVENSON (SEC) RE: DOCUMENT PRODUCTION AND SUBPOENA DISCLOSURE | 0.1 |
| 03/14/24 | J DENEVE | REVIEW AND PROVIDE FEEDBACK TO TEAM RE: SEC'S PROPOSED AGREEMENT ON DOCUMENT PRODUCTION WITHOUT PRIVILEGE REVIEW | 0.1 |
| 03/14/24 | J DENEVE | CONFER WITH J. STEVENSON (SEC) RE: FOLLOW-UP FROM CALL | 0.1 |
| 03/15/24 | J GURULE | ATTN TO SEC AND PRIVILEGE ISSUES | 0.3 |
| 03/15/24 | P JONES | DRAFT S.HO DIRECT EXAMINATION OUTLINE | 0.5 |
| 03/15/24 | P JONES | CALL WITH J. DENEVE AND J. GURULE TO DEBRIEF AFTER CALL WITH ████ | 0.2 |
| 03/15/24 | P JONES | DRAFT MOCK CROSS QUESTIONS FOR PREP SESSION WITH S.HO | 1.1 |
| 03/15/24 | P JONES | ATTEND CALL WITH ██████████████, SEC, ███ AND J. GURULE, J. DENEVE (1.0); PREPARE FOR SAME (.2) | 1.2 |
| 03/15/24 | J GURULE | EMAILS RE CONSULTING AGREEMENT ORDER | 0.1 |
| 03/15/24 | J GURULE | CALL WITH P. JONES AND J. DENEVE RE: NEXT STEPS AFTER CALL WITH SEC ████ | 0.2 |
| 03/15/24 | J DENEVE | REVIEW, ANALYZE, AND REPORT TO J. GURULE AND M. POCHA RE: PROPOSED DRAFT AGREEMENT FROM SEC RELATED TO PRODUCTION | 0.8 |
| 03/15/24 | J DENEVE | REVIEW AND ANALYZE DOCUMENTS (COMPLAINT AND DRAFT AGREEMENT) IN PREPARATION FOR CALL WITH ████████████████ | 0.5 |
| 03/15/24 | J DENEVE | CONFER WITH J. GURULE AND P. JONES RE: DEBRIEF ON NEXT STEPS AFTER CALL WITH ████████ | 0.2 |
| 03/15/24 | J DENEVE | CONFER WITH ████████████████████ J. GURULE, AND P. JONES RE: QUESTIONS FROM ████████ | 1.0 |
| 03/15/24 | J GURULE | CONFER WITH ████████████████████ J. DENEVE, AND P. JONES RE: QUESTIONS FROM ████████ | 1.0 |
| 03/15/24 | J GURULE | PREP FOR CALL WITH ████████ | 0.4 |
| 03/16/24 | P JONES | PREPARE DATA ROOM FOR PRODUCTION OF RELIANCE MATERIALS TO OBJECTORS AT PONZI HEARING AND COMMUNICATE WITH TEAM REGARDING SAME | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/24 | P JONES | DRAFT MOCK CROSS AND DIRECT QUESTIONS AND TALKING POINTS FOR S.HO PREP | 1.3 |
| 03/18/24 | P JONES | ATTEND PREP SESSION WITH S. HO TO PREPARE FOR PONZI HEARING AND POTENTIAL DEPOSITION | 2.6 |
| 03/18/24 | P JONES | FOLLOW UP WITH M. POCHA REGARDING CREATION OF DATA ROOM AND PRODUCTION OF DOCUMENTS TO PONZI OBJECTORS | 0.1 |
| 03/18/24 | P JONES | REVIEW ███████████ TO PREPARE FOR MEETING WITH J. BENDER AND J. KORNFIELD RE ███████████ | 0.3 |
| 03/18/24 | P JONES | COMMUNICATE WITH OMM TEAM REGARDING DATA ROOM SET UP FOR PRODUCTION OF DOCUMENTS TO PONZI OBJECTORS BEFORE HEARING | 0.3 |
| 03/18/24 | J DENEVE | REVIEW FOLLOW-UP REQUESTS FROM ███████ | 0.1 |
| 03/19/24 | P JONES | DRAFT RENEWED MOTION TO EXPEDITE AND SET SCHEDULE IN RESPONSE BRIEF TO OBJECTORS' ARGUMENTS ABOUT SCHEDULE IN ADVANCE OF PONZI HEARING | 3.9 |
| 03/19/24 | P JONES | DRAFT AND REVISE PROPOSED ORDER REGARDING MOTION TO EXPEDITE AND SET SCHEDULE | 0.5 |
| 03/19/24 | A BAILEY | DRAFT NOTICE OF TERMINATION OF CONSULTING AGREEMENT LETTER | 0.7 |
| 03/20/24 | P JONES | REVISE AND FINALIZE RENEWED MOTION TO EXPEDITE AND SET SCHEDULE IN RESPONSE BRIEF TO OBJECTORS' ARGUMENTS ABOUT SCHEDULE IN ADVANCE OF PONZI HEARING | 1.7 |
| 03/20/24 | P JONES | REVISE DRAFT NOTICE OF DATA ROOM PRODUCTION | 0.3 |
| 03/20/24 | M POCHA | FURTHER REVISE STIPULATION REGARDING TURNOVER OF ICAP COMPUTERS AND DRAFT CORRESPONDENCE TO COUNSEL FOR C. CHRISTENSEN | 0.4 |
| 03/23/24 | J GURULE | EMAILS WITH J. KORNFELD RE 9019 | 0.1 |
| 03/24/24 | S INDELICATO | RESEARCH AND ANALYZE CONFLICT ISSUES | 2.6 |
| 03/25/24 | M POCHA | CONFER WITH J. GURULE AND J. DENEVE REGARDING STRATEGY FOR ███████ REQUESTS | 0.3 |
| 03/25/24 | J DENEVE | CONFER WITH J. GURULE AND M. POCHA RE: RESPONDING TO ███████ INQUIRIES | 0.3 |
| 03/25/24 | J DENEVE | COMMUNICATE WITH ███████ RE: ███████ REQUESTS | 0.1 |
| 03/25/24 | J GURULE | ATTENTION TO LITIGATION STRATEGY, STATUS, AND NEXT STEPS | 0.6 |
| 03/26/24 | J GURULE | EMAILS WITH ██████ | 0.1 |
| 03/26/24 | J DENEVE | REVIEW AND PROVIDE FEEDBACK TO L. MILLER RE: ███████ REQUESTS | 0.1 |
| 03/26/24 | J DENEVE | COMMUNICATE WITH ███████ RE: ███████ REQUESTS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 20 of 25



Client: ICAP ENTERPRISES, INC.
Matter Name:  DEBTOR MATTERS
Matter:  0409314-00001

04/30/24
Invoice:  1173503
Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/24 | J DENEVE | COMMUNICATE WITH J. GURULE, D. MARK, AND L. MILLER RE: REACH OUT FROM J. STEVENSON (SEC) | 0.1 |
| 03/26/24 | J GURULE | CALL WITH J. KORNFELD RE LITIGATION STRATEGY AND NEXT STEPS | 0.7 |
| 03/26/24 | J GURULE | ATTN TO COOPERATION AGREEMENT ISSUES | 0.3 |
| 03/27/24 | J DENEVE | COMMUNICATE WITH J. GURULE RE: CALL WITH J. STEVENSON (SEC) | 0.1 |
| 03/27/24 | J DENEVE | CONFER WITH J. STEVENSON RE: DOCUMENT PRODUCTION AND PRIVILEGE REVIEW | 0.2 |
| 03/28/24 | J GURULE | CALL WITH J. DENEVE RE STATUS OF ███████ REQUESTS | 0.2 |
| 03/28/24 | J GURULE | CALL WITH L. MILLER RE STATUS OF ███████ REQUESTS | 0.2 |
| 03/28/24 | J DENEVE | CONFER WITH J. GURULE RE: UPCOMING CALL WITH ████ | 0.2 |
| 03/28/24 | J DENEVE | COMMUNICATE WITH L. MILLER AND PALADIN TEAM RE: RESPONDING TO ███████ REQUESTS | 0.2 |
| 03/29/24 | J GURULE | CONFERENCE WITH ████████████ J. DENEVE (.6); PREPARE FOR SAME (.1) | 0.7 |
| 03/29/24 | J GURULE | CORRESPONDENCE RE RESPONSES TO ███████ | 0.2 |
| 03/29/24 | P JONES | COMMUNICATE WITH OMM, PALADIN, AND ANALYSIS GROUP TEAMS REGARDING QUESTIONS FROM ███████ AND POTENTIAL RESPONSES | 0.5 |
| 03/29/24 | J GURULE | PREP FOR MEETING WITH ████ | 0.3 |
| 03/29/24 | J DENEVE | EMAILS WITH J. GURULE RE: ███████ REQUESTS | 0.1 |
| 03/29/24 | J DENEVE | REVIEW, ANALYZE, FOLLOW UP ON, AND DRAFT RESPONSE TO ███████ INFORMATION REQUESTS | 0.8 |
| 03/29/24 | J DENEVE | CONFER WITH ████████, AND J. GURULE RE: ███████ REQUESTS | 0.6 |
| 03/29/24 | J GURULE | EMAILS WITH J. DENEVE RE NEXT STEPS FOR ████ REQUESTS | 0.1 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **134.1** |
| **B230 FINANCING/CASH COLLATERAL** | | | |
| 03/06/24 | J GURULE | EMAILS WITH G. DYER RE DIP ISSUES | 0.1 |
| 03/07/24 | J GURULE | CALL WITH G DYER RE DIP ISSUES | 0.4 |
| 03/07/24 | A BAILEY | DRAFT DIRECT OUTLINE FOR L. MILLER BASED ON DECLARATION IN SUPPORT OF DIP MOTION | 2.5 |
| 03/08/24 | J GURULE | ATTN TO EMAILS AND DIP RELATED ISSUES | 0.6 |
| 03/11/24 | J GURULE | REVIEW UST DIP OBJECTION | 0.3 |
| 03/11/24 | J GURULE | FURTHER ATTN TO ADDITIONAL DIP NOTICE | 0.2 |
| 03/11/24 | A BAILEY | DRAFT L MILLER DIRECT FOR DIP MOTION HEARING | 0.9 |
| 03/12/24 | J GURULE | CALL WITH J. KORNFELD RE HEARING PREP | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 21 of 25



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/12/24 | J GURULE | ANALYSIS OF STRATEGY AND NEXT STEPS IN LIGHT OF HEARING/STATUS CONFERENCE | 0.4 |
| 03/12/24 | J GURULE | PREP FOR HEARING AND STATUS CONFERENCE | 1.2 |
| 03/12/24 | J GURULE | CALL WITH L. MILLER RE HEARING TAKE AWAYS | 0.3 |
| 03/12/24 | J GURULE | CALL WITH J. KORNFELD RE DIP HEARING | 0.3 |
| 03/13/24 | J GURULE | CALL WITH L. MILLER RE FINANCING OPTIONS | 0.2 |
| 03/14/24 | J GURULE | CALL WITH L. MILLER RE DIP HEARING | 0.2 |
| 03/14/24 | J GURULE | EMAILS WITH D. PEARCE RE DIP SERVICE | 0.1 |
| 03/14/24 | M POCHA | EMAILS WITH TEAM REGARDING PREPARATION FOR DIP HEARING | 0.3 |
| 03/15/24 | J GURULE | ATTN TO DIP AND HEARING STRATEGY | 0.4 |
| 03/18/24 | J GURULE | CALL WITH RUBINSTEIN RE DIP STATUS | 0.3 |
| 03/18/24 | S INDELICATO | REVIEW/ANALYZE OBJECTIONS TO SUPPLEMENTAL DIP MOTION | 1.7 |
| 03/19/24 | J GURULE | EMAILS WITH DIP PARTIES RE SCHEDULING | 0.2 |
| 03/19/24 | J GURULE | CALL WITH OMM TEAM AND L. MILLER RE DIP/PONZI OBJECTIONS | 0.6 |
| 03/19/24 | D PEREZ | CALL WITH OMM TEAM AND L. MILLER RE: DIP/PONZI OBJECTIONS (.6); FOLLOW UP WITH S. INDELICATO RE: SAME (.1); REVIEW DIP OBJECTIONS (1.1) | 1.8 |
| 03/19/24 | A BAILEY | RESEARCH ████████████████████████ | 1.4 |
| 03/19/24 | S INDELICATO | REVIEW/ANALYZE OBJECTIONS TO SUPPLEMENTAL DIP MOTION (1.6); DRAFT OUTLINE RE: OMNIBUS REPLY TO OBJECTIONS TO SUPPLEMENTAL DIP MOTION (1.8) | 3.4 |
| 03/19/24 | J GURULE | REVIEW AND OUTLINE RESPONSES TO DIP OBJECTIONS | 0.9 |
| 03/19/24 | J GURULE | REVIEW FILING RENEWED SCHEDULING MOTION (0.6); EMAILS WITH OMM TEAM RE: SAME (0.2) | 0.8 |
| 03/20/24 | J GURULE | CALL WITH K. TARAZI RE HEARING PREP | 0.2 |
| 03/20/24 | J GURULE | PREP FOR STATUS CONFERENCE | 1.3 |
| 03/20/24 | J GURULE | CALL WITH L. MILLER AND FRIEDMAN RE DIP SCHEDULE | 0.5 |
| 03/20/24 | M POCHA | CONFER WITH J. GURULE REGARDING ARGUMENTS FOR STATUS CONFERENCE WITH THE COURT | 0.5 |
| 03/20/24 | J GURULE | CALL WITH J. KORNFELD RE HEARING PREP | 0.4 |
| 03/20/24 | J GURULE | ANALYSIS OF STRATEGY AND NEXT STEPS IN LIGHT OF DEVELOPMENTS | 1.3 |
| 03/20/24 | D PEREZ | REVIEW OBJECTIONS TO DIP MOTION AND STRATEGIZE RE: REPLY | 2.6 |
| 03/20/24 | J GURULE | CALL WITH M POCHA RE HEARING PREP | 0.5 |
| 03/20/24 | A BAILEY | CONTINUE RESEARCHING ███████████████ | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 22 of 29



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/24 | S INDELICATO | DRAFT OUTLINE RE: OMNIBUS REPLY TO OBJECTIONS TO SUPPLEMENTAL DIP MOTION | 1.3 |
| 03/20/24 | J GURULE | FOLLOW UP WITH M. POCHA RE DIP STRATEGY | 0.3 |
| 03/20/24 | J GURULE | CALL WITH L. MILLER RE DIP STRATEGY | 0.4 |
| 03/20/24 | J GURULE | CALLS WITH L. MILLER RE HEARING PREP | 0.5 |
| 03/20/24 | J GURULE | CALL WITH L. MILLER RE DIP RULINGS AND NEXT STEPS | 0.5 |
| 03/21/24 | J GURULE | CALL WITH D PEREZ RE STRATEGY AND NEXT STEPS | 0.3 |
| 03/21/24 | D PEREZ | ANALYSIS RE: DIP OBJECTIONS AND PATH FORWARD AFTER STATUS CONFERENCE (.4); CALL W/ J. GURULE RE: SAME (.3) | 0.7 |
| 03/21/24 | J GURULE | ANALYSIS OF DIP STRATEGY AND NEXT STEPS IN LIGHT OF RULINGS | 1.0 |
| 03/22/24 | J GURULE | CALL WITH J. KORNFELD RE NEXT STEPS | 0.7 |
| 03/26/24 | J GURULE | CALL WITH L. MILLER RE STRATEGY FOR FINANCING | 0.5 |
| 03/26/24 | J GURULE | MEETING WITH L. MILLER, J. KORNFELD AND J. BENDER RE STRATEGY AND NEXT STEPS | 1.5 |
| 03/27/24 | J GURULE | CALL WITH L. MILLER RE NEXT STEPS | 0.3 |
| 03/28/24 | J GURULE | CALL WITH L. MILLER RE DIP OPTIONS | 0.2 |
| 03/29/24 | J GURULE | CALL WITH L. MILLER RE FINANCING | 0.2 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **35.9** |
| **B260 BOARD OF DIRECTORS MATTERS** | | | |
| 03/18/24 | J GURULE | PREP FOR BOARD CALL | 0.2 |
| 03/18/24 | M POCHA | ATTEND ICAP BOARD MEETING TO DISCUSS STATUS OF BANKRUPTCY AND LITIGATION | 0.9 |
| 03/18/24 | J GURULE | ATTEND BOARD CALL | 0.9 |
| **Total** | **B260 BOARD OF DIRECTORS MATTERS** | | **2.0** |
| **B320 PLAN & DISCLOSURE STATEMENT** | | | |
| 03/05/24 | D PEREZ | CALL WITH OMM AND BUCHALTER TEAMS RE: PLAN PREP AND OUTSTANDING MATTERS (PARTIAL) | 0.3 |
| 03/05/24 | S INDELICATO | CALL WITH J. GURULE, D. PEREZ, AND K. TARAZI RE: PLAN | 0.5 |
| 03/06/24 | J GURULE | CALL WITH K. TARAZI RE EXCLUSIVITY | 0.1 |
| 03/06/24 | J GURULE | CALL WITH D. PEREZ RE EXCLUSIVITY | 0.2 |
| 03/06/24 | D PEREZ | EXCLUSIVITY EXTENSION RESEARCH AND EMAILS WITH BUCHLATER AND OMM TEAM RE: SAME (1.0); REVIEW AND COMMENT ON EMERGENCY MOTION FOR BRIDGE ORDER EXTENDING EXCLUSIVE PERIODS (.2); REVIEW COMMENTS TO SAME AND EMAILS WITH OMM AND BUCHALTER TEAMS RE: SAME (.2); CALL WITH J. GURULE RE: SAME (.2) | 1.6 |
| 03/06/24 | S INDELICATO | RESEARCH RE: AUTOMATIC EXTENSION FOR EXCLUSIVITY | 1.1 |
| 03/06/24 | S INDELICATO | DRAFT AND REVISE MOTION FOR BRIDGE ORDER RE: EXCLUSIVITY AND PROPOSED ORDER | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 23 of 25

23-01243-WLH11   Doc 930   Filed 05/24/24   Entered 05/24/24 16:40:11   Pg 29 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/24 | J GURULE | ATTN TO EXCLUSIVITY BRIEF AND RELATED ISSUES | 0.8 |
| 03/07/24 | J GURULE | FURTHER ATTN TO EXCLUSIVITY EXTENSION | 0.2 |
| 03/07/24 | J GURULE | ATTN TO EXCLUSIVITY ISSUES AND RELATED EMAILS | 0.2 |
| 03/10/24 | J GURULE | EMAILS WITH J. KORNFELD RE EXCLUSIVITY (0.1); REVIEW EXCLUSIVITY EXTENSION ORDER (0.1) | 0.2 |
| 03/10/24 | D PEREZ | REVISE EXCLUSIVITY ORDER | 0.3 |
| 03/11/24 | D PEREZ | DRAFT PLAN TERM SHEET | 0.9 |
| 03/12/24 | J GURULE | REVIEW EXCLUSIVITY ORDER AND RELATED CORRESPONDENCE | 0.1 |
| 03/13/24 | J GURULE | ATTN TO EXCLUSIVITY ORDER | 0.1 |
| 03/24/24 | J GURULE | CALL WITH L. MILLER RE NEXT STEPS FOR PLAN | 0.4 |
| 03/28/24 | J GURULE | CALL WITH L. MILLER RE PLAN | 0.2 |
| 03/29/24 | J GURULE | CALL WITH L. MILLER RE PLAN ISSUES | 0.4 |
| **Total** | **B320 PLAN & DISCLOSURE STATEMENT** | | **11.5** |
| **B330 COURT HEARINGS** | | | |
| 03/04/24 | J GURULE | ATTEND SENZA SALE HEARING AND STATUS CONFERENCE | 0.9 |
| 03/04/24 | M POCHA | ATTEND HEARING AND STATUS CONFERENCE WITH JUDGE HOLT (PARTIAL) | 0.8 |
| 03/12/24 | S INDELICATO | ATTEND HEARING ON MOTION TO TERMINATE CONSULTING AGREEMENT AND SCHEDULING MOTION | 1.8 |
| 03/12/24 | J GURULE | ATTEND TELEPHONIC HEARING AND STATUS CONFERENCE | 1.8 |
| 03/12/24 | P JONES | ATTEND COURT HEARING ON TERMINATION MOTION AND SCHEDULING | 1.8 |
| 03/20/24 | P JONES | ATTEND STATUS CONFERENCE WITH COURT REGARDING PONZI HEARING SCHEDULING AND OBJECTIONS | 1.4 |
| 03/20/24 | J GURULE | ATTEND TELEPHONIC STATUS CONFERENCE RE DIP | 1.4 |
| 03/20/24 | S INDELICATO | ATTEND STATUS CONFERENCE (PARTIAL) | 1.2 |
| 03/20/24 | M POCHA | ATTEND STATUS CONFERENCE WITH COURT REGARDING DIP AND PONZI ISSUES | 1.4 |
| 03/21/24 | D PEREZ | LISTEN TO 3/20 STATUS CONFERENCE | 1.3 |
| 03/27/24 | J GURULE | PREPARE FOR AND ATTEND TELEPHONIC STATUS CONFERENCE | 0.6 |
| 03/27/24 | M POCHA | ATTEND MARCH 27 STATUS CONFERENCE WITH COURT REGARDING 9019 AND DIP MOTIONS | 0.5 |
| 03/27/24 | D PEREZ | TELEPHONICALLY ATTEND STATUS CONFERENCE | 0.5 |
| **Total** | **B330 COURT HEARINGS** | | **15.4** |
| **Total Hours** | | | **411.0** |
| **Total Fees** | | | **500,018.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
**Page 24 of 25**

23-01243-WLH11      Doc 930      Filed 05/24/24      Entered 05/24/24 16:40:11      Pg 30 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 25

| | |
|---|---|
| **Additional Discount** | **(100.00)** |
| **Total Fees After Adjustment** | **499,918.00** |

## Disbursements

| | |
|---|---|
| Copying | $1,064.60 |
| Delivery Services / Messengers | 65.22 |
| Document Production | 31.50 |
| Meals | 29.99 |
| Online Research | 310.05 |
| Other | 1.00 |
| **Total Disbursements** | **$1,502.36** |
| **Total Current Invoice** | **$501,420.36** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
**Page 25 of 25**

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 31 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name:  DEBTOR MATTERS
Matter:  0409314-00001

04/30/24
Invoice: 1173503
Page No.  26

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/01/24 | E101 | Lasertrak Printing - Gurule, Julian Pages: 55 | 55.00 | $8.25 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 36 | 36.00 | 19.80 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 88 | 88.00 | 48.40 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 20 | 20.00 | 11.00 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 16 | 16.00 | 8.80 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 96 | 96.00 | 52.80 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Jones, Patrick Pages: 35 | 35.00 | 5.25 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 5 | 5.00 | 0.75 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.55 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 140 | 140.00 | 77.00 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 20 | 20.00 | 11.00 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 140 | 140.00 | 77.00 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.55 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.55 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 4 | 4.00 | 2.20 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 312 | 312.00 | 171.60 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 24 | 24.00 | 13.20 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 2 | 2.00 | 0.30 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 140 | 140.00 | 77.00 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 2 | 2.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 26 of 29

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 32 of 35



Client: ICAP ENTERPRISES, INC.  
Matter Name: DEBTOR MATTERS  
Matter: 0409314-00001

04/30/24  
Invoice: 1173503  
Page No. 27

| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
|---|---|---|---|---|
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 24 | 24.00 | 13.20 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 16 | 16.00 | 8.80 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 20 | 20.00 | 11.00 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 2 | 2.00 | 0.30 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 508 | 508.00 | 279.40 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 56 | 56.00 | 30.80 |
| 03/06/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 48 | 48.00 | 26.40 |
| 03/07/24 | E101 | Lasertrak Printing - Jones, Patrick Pages: 34 | 34.00 | 5.10 |
| 03/15/24 | E101 | Lasertrak Printing - Jones, Patrick Pages: 46 | 46.00 | 6.90 |
| 03/15/24 | E101 | Lasertrak Printing - Jones, Patrick Pages: 34 | 34.00 | 5.10 |
| 03/19/24 | E101 | Lasertrak Color Printing - Beshah, Alem Pages: 9 | 9.00 | 4.95 |
| 03/19/24 | E101 | Lasertrak Color Printing - Beshah, Alem Pages: 14 | 14.00 | 7.70 |
| 03/19/24 | E101 | Lasertrak Printing - Perez, Diana Pages: 53 | 53.00 | 7.95 |
| 03/19/24 | E101 | Lasertrak Color Printing - Beshah, Alem Pages: 53 | 53.00 | 29.15 |
| 03/19/24 | E101 | Lasertrak Color Printing - Beshah, Alem Pages: 14 | 14.00 | 7.70 |
| 03/19/24 | E101 | Lasertrak Color Printing - Beshah, Alem Pages: 16 | 16.00 | 8.80 |
| 03/19/24 | E101 | Lasertrak Color Printing - Beshah, Alem Pages: 5 | 5.00 | 2.75 |
| 03/19/24 | E101 | Lasertrak Color Printing - Beshah, Alem Pages: 21 | 21.00 | 11.55 |
| 03/19/24 | E101 | Lasertrak Color Printing - Beshah, Alem Pages: 7 | 7.00 | 3.85 |
| 03/19/24 | E101 | Lasertrak Printing - Perez, Diana Pages: 21 | 21.00 | 3.15 |
| 03/20/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 4 | 4.00 | 0.60 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$1,064.60** |
| | | | | |
| 03/06/24 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0003114351 - Bookread for S Indelicato - Indelicato, Samantha M. - sindelicato@omm.com | 0.70 | $31.50 |
| **Total for E103 - Text Editing / Proofreading** | | | | **$31.50** |
| | | | | |
| 03/06/24 | E106 | Online Research / Lexis-Nexis; JOHNSON, CARA | 1.00 | $29.25 |
| 03/06/24 | E106 | Online Research / Lexis-Nexis; JOHNSON, CARA | 1.00 | 13.65 |
| 03/06/24 | E106 | Online Research / Lexis-Nexis; JOHNSON, CARA | 1.00 | 257.40 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**  
Page 27 of 29

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 33 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 28

| 03/06/24 | E106 | Online Research / Lexis-Nexis; JOHNSON, CARA | 1.00 | 9.75 |
|---|---|---|---|---|
| **Total for E106 - Online Research / Lexis-Nexis** | | | | **$310.05** |
| 03/08/24 | E107 | Delivery Services / Messengers - Tracking # 271936694894 FDX 843884206 MELISSA MILLER FIDELITY NATIONAL TITLE signature required | 1.00 | $32.19 |
| 03/12/24 | E107 | Delivery Services / Messengers - Tracking # 272068756882 FDX 843884203 Liz Gonzalez Sending Per Aly Bailey | 1.00 | 33.03 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$65.22** |
| 03/19/24 | E111 | PATRICK JONES - Meals - PATRICK J. JONES, DINNER, GUESTS: PATRICK J. JONES OVERTIME MEAL CORRESPONDING WITH WORKING ON C/M ICAP ENTERPRISES, INC. - REPORT ID# 010065558412 | 1.00 | $29.99 |
| **Total for E111 - Meals** | | | | **$29.99** |
| 03/19/24 | E124 | Duplication - JOB NUMBER: 0003161869 - Patrick J. Jones - pjones@omm.com - Velo | 1.00 | $1.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$1.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
Page 28 of 29

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 34 of 35



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

04/30/24
Invoice: 1173503
Page No. 29

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JULIAN GURULE | 86.5 |
| MADHU POCHA | 76.2 |
| JORGE DENEVE | 11.6 |
| PATRICK J. JONES | 81.5 |
| DIANA M. PEREZ | 20.9 |
| SAMANTHA M. INDELICATO | 46.8 |
| ALY BAILEY | 72.9 |
| **Total for Attorneys** | **396.4** |
| **Paralegal/Litigation Support** | |
| SHARLEAN PEREZ | 5.7 |
| VICTOR M. NAVARRO | 5.9 |
| WESLEY LONG | 0.4 |
| CARA HENLEY JOHNSON | 2.6 |
| **Total for Paralegal/Litigation Support** | **14.6** |
| **Total** | **411.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1173503 number in Advice**

**EXHIBIT B**
**Page 29 of 29**

23-01243-WLH11    Doc 930    Filed 05/24/24    Entered 05/24/24 16:40:11    Pg 35 of 35