Julian I. Gurule (CA SBN: 252160)*
O'MELVENY & MYERS LLP
400 South Hope Street, 18th Floor
Los Angeles, California 90071
Telephone: (213) 430-6067
Email: jgurule@omm.com

*Co-Counsel to Debtors and Debtors in Possession*

OREN B. HAKER (WSBA No. 48725)
BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: (503) 224-5560
Email: oren.haker@bhlaw.com

*Admitted Pro Hac Vice*

*Co-Counsel to Debtors and Debtors in Possession*

HONORABLE WHITMAN L. HOLT

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re: | Chapter 11 |
| ICAP ENTERPRISES, INC., et al., | Lead Case No. 23-01243-WLH11 |
| Debtors.[1] | Jointly Administered |
| | **FOURTH MONTHLY FEE APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MAY 1, 2024** |

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01267-11); iCap Broadway, LLC (23-01252-11); VH 1121 14th LLC (23-01264-11); VH Senior Care LLC (23-01266-11); iCap @ UW, LLC (23-01244-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW, LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); iCap Holding 6 LLC (23-01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International Investments, LLC (23-01464-11).

**O'MELVENY & MYERS LLP FOURTH MONTHLY FEE APPLICATION FOR THE PERIOD OF MAY 1, 2024 THROUGH MAY 31, 2024**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 1 of 39

**THROUGH MAY 31, 2024**

[No Hearing Required Pursuant to
L.B.R. 2002-1(c)(1)]

O'Melveny & Myers LLP ("OMM") submits this *Fourth Monthly Fee Application of O'Melveny & Myers, LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period of May 1, 2024 through May 31, 2024* (the "Application" and the "Application Period," respectively) for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, OMM respectfully represents as follows:

1. On February 22, 2024, the Debtors were authorized to employ OMM as co-counsel to the Debtors, effective as of January 16, 2024 [ECF No. 461]. OMM hereby applies to the court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

2. OMM billed a total of $346,723.06 in fees and expenses during the Application Period. The total fees represent 307.2 hours expended during the Application Period. These fees and expenses break down as follows:

| Period | Fees | Expenses | Total |
|---|---|---|---|
| May 1, 2024 – May 31, 2024 | $342,532.00 | $4,191.06 | $346,723.06 |

3. Accordingly, OMM seeks allowance of interim compensation in the total amount of $346,723.06 at this time. This total is comprised of $342,532.00 (the fees for services rendered) plus $4,191.06 (the expenses incurred). OMM will only apply 80% of the fees paid to outstanding invoices and will hold the additional 20% of the fees in trust pending approval of such fees through a quarterly interim fee application.

**O'MELVENY & MYERS LLP FOURTH MONTHLY
FEE APPLICATION FOR THE PERIOD OF
MAY 1, 2024 THROUGH MAY 31, 2024**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

- 2 -

4. Attached as <u>Exhibit A</u> to this Application is the name of each professional who performed services in connection with these cases during the Application Period and the hourly rate for each such professional. Attached as <u>Exhibit B</u> to this Application are the detailed time and expense statements for the Application Period.

5. OMM has served a copy of this Application on the applicable notice parties (the "<u>Notice Parties</u>") set forth in the *Order Granting Debtors' Motion for Order Establishing Interim Fee Application and Expense Reimbursement Procedures* that was entered on November 17, 2023 [ECF No. 168] ("<u>Compensation Procedures Order</u>"). The Application was mailed by first class mail, postage prepaid, on or about August 5, 2024. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the notice. The notice was mailed by first class mail, postage prepaid, on or about August 5, 2024.

6. Pursuant to the Compensation Procedures Order, the Debtors are authorized, but not directed, to make the payment requested herein without a further hearing or order of this court unless an objection to this Application is filed with the court and served upon the Notice Parties within 14 calendar days after the date of mailing of the notice of this Application. If such an objection is filed, the Debtors are authorized, but not directed, to pay 100% of the uncontested fees and expenses without further order of the court. If no objection is filed, the Debtors are authorized, but not directed, to pay 100% of all fees and expenses requested in the Application without further order of the court; provided, however, that in either case, OMM will hold 20% of the amount of the fees paid in trust pending approval of such fees through a quarterly interim fee application.

7. The interim compensation and reimbursement of expenses sought in this Application are not final. Upon the conclusion of these cases, OMM will seek fees and

O'MELVENY & MYERS LLP FOURTH MONTHLY
FEE APPLICATION FOR THE PERIOD OF
MAY 1, 2024 THROUGH MAY 31, 2024

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

- 3 -

reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this court and received by OMM will be credited against such final fees and expenses as may be allowed by this court.

8.    OMM respectfully requests that the Debtors pay compensation to OMM as requested herein pursuant to and in accordance with the terms of the Compensation Procedures Order.

DATED this 5th day of August 2024.

O'MELVENY & MYERS LLP

By_____/s/ Julian I. Gurule_____
JULIAN I. GURULE (Admitted *Pro Hac Vice*)
O'MELVENY & MYERS LLP

*Co-Counsel to Debtors and Debtors in Possession*

*Submitted by:*

BLACK HELTERLINE LLP

By____/s/ Oren B. Haker_____
OREN B. HAKER, WSBA No. 48725
BLACK HELTERLINE LLP

*Co-Counsel to Debtors and Debtors in Possession*

**O'MELVENY & MYERS LLP FOURTH MONTHLY FEE APPLICATION FOR THE PERIOD OF MAY 1, 2024 THROUGH MAY 31, 2024**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

- 4 -

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 4 of 39

## Exhibit A

| Timekeeper | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Julian Gurule | $1,245.00* | 21.0 | $26,145.00 |
| Steve Warren | $1,770.00 | 2.0 | $3,540.00 |
| Madhu Pocha | $1,425.00 | 7.0 | $9,975.00 |
| Jorge deNeve | $1,450.00 | 33.7 | $48,865.00 |
| Diana M. Perez | $1,385.00 | 57.9 | $80,191.50 |
| Adrian Pollner | $1,385.00 | 0.5 | $692.50 |
| Patrick J. Jones | $1,250.00 | 3.8 | $4,750.00 |
| Samantha M. Indelicato | $1,250.00 | 67.8 | $84,750.00 |
| Nicole Molner | $1,070.00 | 18.7 | $20,009.00 |
| Aly Bailey | $980.00 | 10.0 | $9,800.00 |
| Yasmin Moreno | $760.00 | 56.1 | $42,636.00 |
| Genesis Alejandro | $425.00 | 14.1 | $5,992.50 |
| Kevin Thomas | $435.00 | 0.2 | $87.00 |
| Victor M. Navarro | $350.00 | 13.5 | $4,725.00 |
| Christine Davis | $415.00 | 0.9 | $373.50 |
| **Total** | | **307.2** | **$342,532.00** |

*Discounted Hourly Rate*

**O'MELVENY & MYERS LLP FOURTH MONTHLY FEE APPLICATION FOR THE PERIOD OF MAY 1, 2024 THROUGH MAY 31, 2024**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

23-01243-WLH11   Doc 1156   Filed 08/05/24   Entered 08/05/24 16:29:08   Pg 5 of 39

**Exhibit B**

BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560



O'Melveny & Myers LLP     T: +1 213 430 6000         Taxpayer ID: 95-1066597
400 South Hope Street       F: +1 213 430 6407
18ᵗʰ Floor                  omm.com
Los Angeles, CA  90071-2899

LANCE MILLER                               July 31, 2024
ICAP ENTERPRISES, INC.                OMM Matter:  0409314-00001
                                        Invoice:  1181776
                                        Contact:  DIANA M. PEREZ

**DEBTOR MATTERS**

For Professional Services Rendered Through May 31, 2024

Total Fees                                             $342,532.00

Total Disbursements                               $4,191.06

**Total Current Invoice**                           **$346,723.06**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Seoul • Shanghai • Singapore • Tokyo

Client: ICAP ENTERPRISES, INC.                                                  07/31/24
Matter Name:  DEBTOR MATTERS                                       Invoice: 1181776
Matter:  0409314-00001                                             Page No.   2



## DEBTOR MATTERS

For Professional Services Rendered Through May 31, 2024

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B110 CASE ADMINISTRATION** | | | |
| 05/02/24 | N MOLNER | REVIEW DOCKET AND UPDATE CALENDAR OF CRITICAL DATES | 0.7 |
| 05/02/24 | D PEREZ | EMAILS WITH N. MOLNER REGARDING CASE CALENDAR (.2); ATTEND TO CASE CALENDAR/UPCOMING FILINGS (1.0) | 1.2 |
| 05/07/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING STATUS | 0.3 |
| 05/07/24 | D PEREZ | FOLLOW UP WITH S. INDELICATO REGARDING UPCOMING FILINGS | 0.2 |
| 05/08/24 | S INDELICATO | REVISE CRITICAL DATES CALENDAR | 0.4 |
| 05/08/24 | D PEREZ | UPDATE WIP LIST | 0.2 |
| 05/10/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING STATUS | 0.1 |
| 05/13/24 | J GURULE | TELEPHONE CONFERENCE WITH KORNFELD REGARDING STATUS | 0.4 |
| 05/14/24 | S INDELICATO | DRAFT AND REVISE STATUS REPORT (0.8); REVISE WIP LIST AND CASE CALENDAR (0.6) | 1.4 |
| 05/14/24 | D PEREZ | REVIEW AND COMMENT ON STATUS REPORT (.2); EMAILS WITH TEAM AND K. TARAZI REGARDING UPCOMING FILINGS (.2) | 0.4 |
| 05/14/24 | D PEREZ | REVIEW AND COMMENT ON WIP LIST / CASE CALENDAR (.2); EMAILS WITH TEAM REGARDING SAME (.1) | 0.3 |
| 05/15/24 | S INDELICATO | CALL WITH D. PEREZ AND N. MOLNER REGARDING STATUS AND OPEN ISSUES | 0.3 |
| 05/15/24 | N MOLNER | CALL WITH D. PEREZ AND S. INDELICATO REGARDING CASE STRATEGY AND WORKFLOW (PARTIAL) | 0.2 |
| 05/15/24 | D PEREZ | CALL WITH OMM TEAM REGARDING UPCOMING FILINGS / WIP LIST (.3); REVIEW UPDATED CALENDAR AND WIP LIST (.2) | 0.5 |
| 05/16/24 | S INDELICATO | FURTHER REVISE CASE CALENDAR AND WIP LIST | 0.7 |
| 05/16/24 | J GURULE | TELEPHONE CONFERENCE WITH KORNFELD REGARDING CASE STATUS AND NEXT STEPS | 1.0 |
| 05/17/24 | D PEREZ | EMAILS WITH OMM TEAM AND PIVOT REGARDING OMM ACCRUALS | 0.3 |
| 05/17/24 | D PEREZ | CALL WITH O. HAKER REGARDING UPCOMING FILINGS/STATUS OF CASE (.7); REVIEW / COMMENT ON CALENDAR/WIP LIST (.5) | 1.2 |
| 05/20/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING UPDATES AND STRATEGY | 0.3 |
| 05/21/24 | N MOLNER | REVISE CRITICAL DATES CALENDAR | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/24 | S INDELICATO | CALL WITH D. PEREZ AND N. MOLNER REGARDING STATUS AND OPEN ISSUES | 0.3 |
| 05/22/24 | N MOLNER | REVISE CRITICAL DATES CALENDAR (0.1); CALL WITH D. PEREZ AND S. INDELICATO REGARDING WORKSTREAM (0.3) | 0.4 |
| 05/22/24 | J GURULE | TELEPHONE CONFERENCE WITH D PEREZ REGARDING WORK STREAMS AND UPDATES | 0.3 |
| 05/22/24 | D PEREZ | REVIEW UPDATED CALENDAR / WIP LIST AND EMAILS WITH OMM TEAM REGARDING SAME (.3); CALL WITH J. GURULE REGARDING SAME (.3); CALL WITH S. INDELICATO AND N. MOLNER REGARDING SAME (.3); CALL WITH K. TARAZI REGARDING SAME (.2) | 1.1 |
| 05/23/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING STATUS AND STRATEGY | 0.6 |
| 05/29/24 | J GURULE | TELEPHONE CONFERENCE WITH PEREZ REGARDING OPEN ISSUES | 0.2 |
| 05/29/24 | D PEREZ | CALL WITH J. GURULE REGARDING CASE STATUS AND UPCOMING ISSUES | 0.2 |
| **Total** | **B110 CASE ADMINISTRATION** | | **13.4** |

**B120 ASSET ANALYSIS & RECOVERY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | A BAILEY | REVISE UNOPPOSED MOTIONS FOR TURNOVER AND PROPOSED ORDERS FOR C. CHRISTENSEN AND J. CHRISTENSEN | 1.0 |
| 05/01/24 | A BAILEY | CALL WITH O. HAKER REGARDING PLAN FOR TURNOVER OF LAPTOP | 0.3 |
| 05/01/24 | M POCHA | EMAILS REGARDING TURNOVER OF C. CHRISTENSEN COMPUTERS | 0.3 |
| 05/01/24 | M POCHA | REVIEW MOTION TO RESOLVE TURNOVER PROCEEDING WITH J. CHRISTENSEN | 0.2 |
| 05/01/24 | M POCHA | COORDINATE COLLECTION OF C. CHRISTENSEN COMPUTERS FOR REVIEW IN TURNOVER PROCEEDING | 0.3 |
| 05/01/24 | M POCHA | EMAILS WITH OPPOSING COUNSEL REGARDING TURNOVER OF COMPUTERS | 0.2 |
| 05/01/24 | G ALEJANDRO | STRATEGIZE AND COORDINATE LAPTOP RETRIEVAL | 0.6 |
| 05/02/24 | A BAILEY | DRAFT EMAIL TO TEAM AND OPPOSING COUNSEL REGARDING PLAN FOR LAPTOP PICKUP | 0.3 |
| 05/02/24 | A BAILEY | CALL WITH G. ALEJANDRO REGARDING PLAN FOR LAPTOP PICKUP | 0.3 |
| 05/02/24 | M POCHA | EMAILS WITH OPPOSING COUNSEL REGARDING TURNOVER OF C. CHRISTENSEN COMPUTERS | 0.3 |
| 05/02/24 | G ALEJANDRO | COORDINATE LOGISTICS FOR LAPTOP RETRIEVAL | 3.8 |
| 05/03/24 | A BAILEY | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING TURNOVER OF LAPTOPS | 0.3 |
| 05/03/24 | M POCHA | EMAILS WITH A. BAILEY AND OPPOSING COUNSEL REGARDING TURNOVER OF C. CHRISTENSEN COMPUTERS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 9 of 39


Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/03/24 | G ALEJANDRO | CONTINUE TO COORDINATE TRANSFER OF LAPTOP FROM SEATTLE TO OREGON | 1.9 |
| 05/07/24 | P JONES | REVIEW PRIOR CORRESPONDENCE WITH CHRISTENSENS TO ANALYZE POTENTIAL PROTECTIVE ORDERS FOR REVIEW OF LAPTOPS | 0.5 |
| 05/08/24 | A BAILEY | DRAFT EMAIL TO M. POCHA SUMMARIZING CHRISTENSEN'S INVOLVEMENT WITH INVALUS | 0.5 |
| 05/08/24 | A BAILEY | CALL WITH P. JONES REGARDING PROPOSED PROTOCOL FOR PRIVILEGE REVIEW OF LAPTOPS (.3); REVIEW SAME (.1) | 0.4 |
| 05/08/24 | A BAILEY | DRAFT UPDATED NOTICE OF DEFAULT AND SEND TO J. CHRISTENSEN'S COUNSEL | 0.5 |
| 05/08/24 | A BAILEY | DRAFT EMAIL TO J. DE NEVE REGARDING ███████ RELATED EMAILS AND DOCUMENTS | 0.5 |
| 05/08/24 | M POCHA | EMAILS WITH COUNSEL FOR JIM CHRISTENSEN REGARDING PROTECTIVE ORDER FOR REVIEW OF LAPTOP COMPUTER | 0.2 |
| 05/08/24 | M POCHA | ASSESS POTENTIAL PROTOCOLS FOR PROTECTIVE ORDER FOR REVIEW OF C. CHRISTENSEN'S COMPUTERS | 1.0 |
| 05/08/24 | P JONES | CALL WITH A. BAILEY REGARDING LAPTOP REVIEW PROTOCOL | 0.3 |
| 05/08/24 | P JONES | CONDUCT RESEARCH REGARDING PRIVILEGE CLAIMS BY CHRISTENSENS REGARDING LAPTOPS | 0.5 |
| 05/08/24 | P JONES | EMAILS WITH OMM TEAM REGARDING LAPTOP REVIEW PROTOCOL | 0.1 |
| 05/09/24 | A BAILEY | RESEARCH CASELAW ████████████████████ | 1.5 |
| 05/09/24 | A BAILEY | VIDEO CONFERENCE WITH M. POCHA AND P. JONES REGARDING STRATEGY FOR PROTOCOL FOR PRIVILEGE REVIEW OF LAPTOPS SUBJECT TO TURNOVER COMPLAINT | 0.5 |
| 05/09/24 | J GURULE | FOLLOW UP WITH M. POCHA REGARDING DIP AND LAPTOP RETURN | 0.5 |
| 05/09/24 | M POCHA | CONFER WITH P. JONES AND A. BAILEY REGARDING STRATEGY FOR PROTECTIVE ORDERS FOR TURNOVER PROCEEDING | 0.5 |
| 05/09/24 | M POCHA | ANALYZE CASE LAW ███████████████████ | 1.2 |
| 05/09/24 | P JONES | CALL WITH M. POCHA AND A. BAILEY REGARDING TURNOVER STIPULATIONS AND REVIEW PROTOCOL FOR LAPTOPS | 0.5 |
| 05/09/24 | P JONES | EMAILS WITH OMM TEAM REGARDING LAPTOP REVIEW PROTOCOL | 0.5 |
| 05/09/24 | P JONES | CONDUCT RESEARCH REGARDING ████████████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 10 of 39


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/24 | A BAILEY | RESEARCH AND DRAFT EMAIL ON ███████████ ███████ | 0.5 |
| 05/10/24 | M POCHA | CONFER WITH COUNSEL FOR J. CHRISTENSEN REGARDING COMPUTER REVIEW PROTOCOL IN TURNOVER ADVERSARY | 0.2 |
| 05/10/24 | M POCHA | CONFER WITH COUNSEL FOR C. CHRISTENSEN ON TERMS FOR COMPUTER TURNOVER PROTECTIVE ORDER | 0.3 |
| 05/10/24 | M POCHA | ASSESS STRATEGY FOR PROTECTIVE ORDERS FOR REVIEW OF ICAP COMPUTERS FROM CHRIS AND JIM CHRISTENSEN | 0.3 |
| 05/10/24 | P JONES | COMMUNICATE WITH OMM TEAM REGARDING PLAN FOR REVIEW OF CHRISTENSEN LAPTOPS | 0.1 |
| 05/13/24 | A BAILEY | DRAFT EMAIL REGARDING CASELAW ████████ ████████████ | 0.2 |
| 05/13/24 | M POCHA | FURTHER REVIEW OF CASE LAW ON █████████ | 1.3 |
| 05/15/24 | M POCHA | REVIEW AND COMMENT ON PROPOSAL FROM OPPOSING COUNSEL FOR PROTECTIVE ORDER FOR REVIEW OF COMPUTER FROM J. CHRISTENSEN | 0.3 |
| 05/16/24 | A BAILEY | RESEARCH WHETHER NOTICE PERIOD WOULD APPLY TO UNOPPOSED MOTION | 0.4 |
| 05/16/24 | A BAILEY | CORRESPOND WITH J. CHRISTENSEN'S COUNSEL REGARDING FILING OF UNOPPOSED MOTION FOR TURNOVER | 0.2 |
| 05/16/24 | A BAILEY | REVISE UNOPPOSED MOTION FOR TURNOVER AND PROPOSED ORDER REGARDING J. CHRISTENSEN (.2); RESEARCH WHETHER NOTICE PERIOD WOULD APPLY TO UNOPPOSED MOTION (.3); CORRESPOND WITH J. CHRISTENSEN'S COUNSEL REGARDING FILING OF UNOPPOSED MOTION FOR TURNOVER (.1) | 0.6 |
| 05/16/24 | M POCHA | EMAILS WITH A. BAILEY REGARDING TURNOVER OF J. CHRISTENSEN'S COMPUTER | 0.2 |
| 05/17/24 | A BAILEY | REVISE AND FILE UNOPPOSED MOTION FOR TURNOVER OF PROPERTY REGARDING J. CHRISTENSEN | 0.3 |
| 05/20/24 | A BAILEY | CORRESPOND WITH J. CHRISTENSEN'S COUNSEL REGARDING TURNOVER OF LAPTOP (.3); CORRESPOND WITH PRACTICE SUPPORT REGARDING TURNOVER OF J. CHRISTENSEN'S LAPTOP (.3) | 0.6 |
| 05/20/24 | G ALEJANDRO | COORDINATE COLLECTION AND TRANSFER OF LAPTOP FROM SEATTLE TO OREGON | 1.6 |
| 05/21/24 | A BAILEY | CORRESPOND WITH J. CHRISTENSEN'S SEPARATE COUNSEL (TOUSELY) REGARDING TURNOVER OF LAPTOP (.2); CORRESPOND WITH LOCAL COUNSEL REGARDING TURNOVER OF LAPTOP (.1) | 0.3 |
| 05/28/24 | A BAILEY | CORRESPOND WITH TEAM REGARDING INITIAL SCHEDULING CONFERENCE FOR ADVERSARY COMPLAINT | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include 0409314-00001 / 1181776 number in Advice

23-01243-WLH11     Doc 1156     Filed 08/05/24     Entered 08/05/24 16:29:08          Pg 11 of 39



Client: ICAP ENTERPRISES, INC. 07/31/24
Matter Name: DEBTOR MATTERS Invoice: 1181776
Matter: 0409314-00001 Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/24 | A BAILEY | CORRESPOND WITH COURT DEPUTY REGARDING STATUS CONFERENCE AND DRAFT EMAIL TO TEAM REGARDING SAME | 0.4 |
| 05/31/24 | A BAILEY | CORRESPOND WITH TEAM REGARDING INITIAL SCHEDULING CONFERENCE | 0.1 |
| **Total** | **B120 ASSET ANALYSIS & RECOVERY** | | **28.8** |

**B130 ASSET DISPOSITION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING ASSET SALE QUESTION | 0.2 |
| 05/02/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING ASSET SALES | 0.2 |
| 05/03/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER AND COUNSEL FOR CS2 LENDER | 0.2 |
| 05/06/24 | S INDELICATO | CONFERENCE WITH V. RUBINSTEIN, G. SCHWED, J. GURULE, D. PEREZ, K. TARAZI, AND D. PEARCE REGARDING DISTRIBUTION MOTION (1.1); FOLLOW UP RESEARCH RE SAME (0.1) | 1.2 |
| 05/06/24 | D PEREZ | CALL WITH BUCHALTER, OMM, AND LOEB TEAMS REGARDING SALE PROCEEDS DISTRIBUTION MOTION | 1.1 |
| 05/07/24 | D PEREZ | CALL WITH K. TARAZI REGARDING SALE PROCEEDS DISTRIBUTION MOTION RESEARCH (.1); FOLLOW UP RESEARCH REGARDING SAME (.4) | 0.5 |
| 05/08/24 | S INDELICATO | RESEARCH REGARDING AVOIDANCE ACTIONS RECOVERY FOR THE BENEFIT OF THE ESTATE | 2.1 |
| 05/08/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING BRIEFING ISO DISTRIBUTION MOTION | 0.3 |
| 05/08/24 | J GURULE | TELEPHONE CONFERENCE WITH RUBINSTEIN REGARDING BRIEFING ISO DISTRIBUTION MOTION | 0.1 |
| 05/08/24 | D PEREZ | EMAILS AND CALLS WITH K. TARAZI REGARDING SALE PROCEEDS DISTRIBUTION MOTION (.3); FOLLOW UP ANALYSIS/RESEARCH REGARDING SAME (.8) | 1.1 |
| 05/09/24 | S INDELICATO | REVIEW/ANALYZE CASES REGARDING SECTION 551 AND RECOVERY FOR AVOIDANCE ACTIONS (1.6); DRAFT AND REVISE SUMMARY REGARDING SAME (1.1); CALL WITH K. TARAZI REGARDING REPLY ISO DISTRIBUTION MOTION (0.4); REVIEW/ANALYZE MAESTRO CASE REGARDING SUPPLEMENTAL BRIEFING FOR DISTRIBUTION MOTION (0.8) | 3.9 |
| 05/09/24 | J GURULE | CONFERENCE CALL REGARDING CS2 SALE WITH PARTIES | 0.4 |
| 05/09/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING BRIEFING ISO DISTRIBUTION MOTION | 0.1 |
| 05/09/24 | D PEREZ | REVIEW AND COMMENT ON SECTION 551 RESEARCH (.4); EMAILS WITH K. TARAZI AND S. INDELICATO REGARDING SAME (.2) | 0.6 |
| 05/10/24 | S INDELICATO | RESEARCH REGARDING LIEN STRIPPING AND DEWSNUP (1.4); REVIEW/ANALYZE CASE LAW REGARDING SECTION 506(D) AND 551 (1.1) | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING DISTRIBUTION MOTION ARGUMENT | 0.3 |
| 05/15/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING DISTRIBUTION MOTION HEARING | 0.2 |
| 05/16/24 | J GURULE | CS2 DISCUSSION WITH PARTIES | 0.2 |
| 05/17/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING REAL ESTATE SALES | 0.2 |
| 05/19/24 | S INDELICATO | RESEARCH REGARDING ADEQUATE PROTECTION | 0.6 |
| 05/20/24 | S INDELICATO | RESEARCH REGARDING ADEQUATE PROTECTION PAYMENTS | 1.1 |
| 05/21/24 | S INDELICATO | RESEARCH REGARDING ADEQUATE PROTECTION PAYMENT ████████████ | 0.8 |
| 05/23/24 | S INDELICATO | RESEARCH AND ANALYZE ADEQUATE PROTECTION ISSUES ████████████ | 1.4 |
| 05/28/24 | S INDELICATO | RESEARCH REGARDING ADEQUATE PROTECTION PAYMENTS | 1.3 |
| 05/29/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING ASSET SALES AND REAL ESTATE LENDERS | 0.3 |
| 05/29/24 | D PEREZ | REVIEW EMAILS REGARDING PIONEER SALE AND CALL WITH K. TARAZI REGARDING SAME (.6); REVIEW CREDIT BIDDING CASE LAW SENT BY TRITALENT'S ATTORNEY (.4) | 1.0 |
| 05/30/24 | S INDELICATO | DRAFT AND REVISE POSITION STATEMENT REGARDING ADEQUATE PROTECTION PAYMENTS (2.8); FURTHER RESEARCH REGARDING SAME (0.6) | 3.4 |
| 05/30/24 | D PEREZ | CALL WITH K. TARAZI AND TRITALENT'S COUNSEL REGARDING PIONEER COLLATERAL (.7); FOLLOW UP ANALYSIS REGARDING SAME (.6) | 1.3 |

| **Total** | **B130 ASSET DISPOSITION** | | **26.6** |

**B140 RELIEF FROM STAY PROCEEDINGS**

| 05/23/24 | S INDELICATO | REVIEW/ANALYZE MOTION FOR RELIEF FROM STAY AND SUPPORTING DECLARATIONS | 1.1 |
| 05/24/24 | S INDELICATO | REVIEW/ANALYZE MOTION FOR RELIEF FROM STAY AND SUPPORTING DECLARATIONS (1.6); DRAFT OUTLINE FOR OBJECTIONS REGARDING SAME (1.1) | 2.7 |
| 05/28/24 | D PEREZ | REVIEW DHILLON/JOSAN STAY MOTION | 0.3 |
| 05/29/24 | D PEREZ | REVIEW / COMMENT ON OUTLINE OF RESPONSE TO DHILLON/JOSAN STAY MOTION | 0.8 |
| 05/30/24 | S INDELICATO | DRAFT OBJECTION TO RFS MOTION | 0.6 |
| 05/31/24 | S INDELICATO | RESEARCH REGARDING STAY RELIEF AND ANALYZE STAY FACTORS (1.9); FURTHER ANALYZE RFS MOTION AND SUPPORTING DECLARATIONS (0.4); DRAFT OBJECTION TO RFS MOTION (3.1) | 5.4 |

| **Total** | **B140 RELIEF FROM STAY PROCEEDINGS** | | **10.9** |

**B160 FEE/EMPLOYMENT APPLICATIONS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 13 of 39


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | D PEREZ | EMAILS W/ BH AND OMM TEAMS REGARDING PIVOT RETENTION | 0.3 |
| 05/06/24 | S INDELICATO | DRAFT AND REVISE MONTHLY FEE APP | 3.0 |
| 05/06/24 | D PEREZ | REVIEW REVISED MONTHLY FEE STATEMENT (.3); EMAILS WITH S. INDELICATO REGARDING SAME (.2) | 0.5 |
| 05/07/24 | S INDELICATO | REVIEW AND FINALIZE MONTHLY FEE APPLICATION AND JAN / FEB INVOICE REDACTIONS FOR FILING | 0.8 |
| 05/07/24 | D PEREZ | REVIEW AND FINALIZE JAN/FEB FEE STATEMENT | 0.9 |
| 05/17/24 | S INDELICATO | REVIEW AND REDACT MARCH INVOICE FOR SENSITIVE INFORMATION (1.7); REVIEW MARCH MONTHLY FEE APPLICATION (0.4) | 2.1 |
| 05/17/24 | D PEREZ | REVIEW AND COMMENT ON OMM SECOND MONTHLY FEE APPLICATION | 0.4 |
| 05/20/24 | D PEREZ | REVIEW AND COMMENT ON REDACTED MARCH FEE STATEMENT | 0.3 |
| 05/23/24 | D PEREZ | REVIEW ICAP APRIL INVOICE FOR SENSITIVE INFORMATION | 0.5 |
| 05/24/24 | D PEREZ | REVIEW ICAP FINAL MARCH FEE STATEMENT (.2); REVIEW ICAP APRIL INVOICE FOR SENSITIVE INFORMATION (.5) | 0.7 |
| 05/28/24 | D PEREZ | REVIEW ICAP APRIL INVOICE FOR SENSITIVE INFORMATION (.3); CALL WITH O. HAKER REGARDING PIVOT RETENTION APPLICATION (.1); EMAILS WITH OMM TEAM REGARDING SAME (.1) | 0.5 |
| **Total** | **B160 FEE/EMPLOYMENT APPLICATIONS** | | **10.0** |
| **B170 FEE/EMPLOYMENT OBJECTIONS** | | | |
| 05/17/24 | S WARREN | REVIEW RESOLUTION OF ISSUES CONCERNING BUCHALTER RETENTION AND UMPQUA DISPUTES | 0.5 |
| 05/22/24 | J GURULE | TELEPHONE CONFERENCE WITH BOLLINGER REGARDING RETENTION POINTS | 0.2 |
| 05/28/24 | S INDELICATO | ANALYZE US TRUSTEE ISSUES REGARDING PIVOT RETENTION | 1.1 |
| 05/28/24 | J GURULE | REVIEW REVISED BUCHALTER RETENTION ORDER | 0.1 |
| 05/29/24 | S INDELICATO | REVIEW PROPOSED AGREEMENT WITH US TRUSTEE REGARDING PIVOT RETENTION (0.4); REVISE PROPOSED ORDER APPROVING PIVOT RETENTION (1.1); DRAFT SUPPLEMENTAL DECLARATION ISO PIVOT RETENTION (2.4) | 3.9 |
| 05/29/24 | J GURULE | REVIEW BUCHALTER STIP | 0.1 |
| 05/29/24 | D PEREZ | REVIEW / COMMENT ON REVISED PIVOT RETENTION ORDER AND SUPPLEMENTAL DECLARATION | 1.2 |
| 05/29/24 | S WARREN | REVIEW AND CONFIRM TERMS OF SETTLEMENT COVERING BUCHALTER RETENTION | 0.5 |
| 05/30/24 | S INDELICATO | REVIEW AND REVISE PIVOT RETENTION ORDER | 0.3 |
| 05/30/24 | J GURULE | REVIEW AND APPROVE BUCHALTER STIP | 0.1 |
| **Total** | **B170 FEE/EMPLOYMENT OBJECTIONS** | | **8.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11     Doc 1156     Filed 08/05/24     Entered 08/05/24 16:29:08     Pg 14 of 39



| Date | Name | Description | Hours |
|------|------|-------------|-------|

**B190 OTHER CONTESTED MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | J DENEVE | REVIEW DECLARATIONS, REVIEW ICAP DOCUMENTS, AND COMMUNICATE WITH BUCHALTER IN PREPARATION FOR CAL WITH SEC STAFF ABOUT PRODUCTION STATUS | 0.5 |
| 05/01/24 | J DENEVE | CONFER WITH J. GURULE REGARDING STATUS OF SEC MATTER | 0.1 |
| 05/01/24 | J DENEVE | COMMUNICATE WITH D. PEREZ REGARDING DOCUMENTS FOR RESPONDING TO SEC | 0.1 |
| 05/01/24 | D PEREZ | EMAILS W/ J. DENEVE REGARDING SEC DOCUMENT REQUESTS | 0.2 |
| 05/01/24 | J DENEVE | CONFER WITH S. HO REGARDING RESPONDING TO SEC'S REQUESTS | 0.4 |
| 05/01/24 | S WARREN | REVIEW UPDATE REGARDING STATUS OF DISPUTES WITH UMPQUA | 0.5 |
| 05/01/24 | J DENEVE | REVIEW AND RESPOND TO COMMUNICATION FROM SEC'S J. STEVENSON REGARDING STATUS OF PRODUCTION | 0.1 |
| 05/02/24 | J DENEVE | REVIEW AND ANALYZE ICAP DOCUMENTS TO RESPOND TO SEC'S REQUESTS AND SUBPOENAS (1.5) AND REPORT TO CLIENT REGARDING SEC'S REQUESTS AND SUBPOENAS (.3) | 1.8 |
| 05/02/24 | J DENEVE | CONFER WITH SEC'S J. STEVENSON, R. HAWLEY, AND J. ROSCIGNO REGARDING RESPONSE TO SEC REQUESTS | 0.5 |
| 05/02/24 | D PEREZ | EMAILS WITH OMM TEAM REGARDING SEC DOCUMENT PRODUCTION | 0.3 |
| 05/03/24 | J GURULE | TELEPHONE CONFERENCE WITH J. DENEVE REGARDING SEC RESPONSE | 0.1 |
| 05/03/24 | J DENEVE | REVIEW AND ANALYZE DOCUMENT FOR PRODUCTION TO SEC | 0.3 |
| 05/03/24 | J DENEVE | COMMUNICATE WITH SEC'S J. STEVENSON REGARDING SEC'S ACCOUNTING-RELATED REQUESTS | 0.1 |
| 05/03/24 | J DENEVE | COMMUNICATE WITH TEAM REGARDING PREPARING FOR SEC PRODUCTION | 0.2 |
| 05/03/24 | J DENEVE | CONFER WITH J. GURULE REGARDING SEC REQUESTS | 0.1 |
| 05/06/24 | J GURULE | TELEPHONE CONFERENCE WITH GROUP REGARDING SEC ISSUES (PARTIAL) | 0.4 |
| 05/06/24 | Y MORENO | CONFERENCE CALL WITH BUCHALTER TEAM REGARDING OVERVIEW OF DATABASE AND PREVIOUS PRODUCTIONS | 0.5 |
| 05/06/24 | Y MORENO | CALL WITH J. DENEVE REGARDING UPDATES FROM BUCHALTER TEAM AND NEXT STEPS | 0.2 |
| 05/06/24 | J DENEVE | REVIEW DOCUMENTS AND ADDRESS PREPARATION OF MATERIALS FOR PRODUCTION TO SEC | 1.0 |
| 05/06/24 | J DENEVE | FOLLOW UP WITH V. NAVARRO REGARDING COLLECTION OF DATABASE | 0.1 |
| 05/06/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING UPDATES FROM BUCHALTER TEAM AND NEXT STEPS | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11     Doc 1156     Filed 08/05/24     Entered 08/05/24 16:29:08     Pg 15 of 39



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/24 | J DENEVE | CONFER WITH BUCHALTER TEAM, J. GURULE, AND Y. MORENO REGARDING OVERVIEW OF DATABASE AND PREVIOUS PRODUCTIONS | 0.5 |
| 05/06/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING BACKGROUND FOR PREPARING SEC PRODUCTIONS | 0.2 |
| 05/06/24 | J DENEVE | CONFER WITH S. HO, M. LANG, AND J. GURULE REGARDING RESPONDING TO SEC REQUESTS | 0.5 |
| 05/06/24 | J DENEVE | DRAFT RESPONSE TO SEC REGARDING STATUS OF PRODUCTION | 0.2 |
| 05/06/24 | S WARREN | REVIEW OPTIONS RELATED TO SETTLEMENT OF ISSUES RELATED TO UMPQUA | 0.5 |
| 05/06/24 | V NAVARRO | COORDINATE THE PREPARATION OF DOCUMENTS FOR REVIEW BY CASE TEAM | 1.1 |
| 05/06/24 | G ALEJANDRO | COORDINATE PREPARATION OF SEC PRODUCTION | 0.6 |
| 05/07/24 | Y MORENO | REVIEW/ANALYZE MAY 7 PRODUCTION LETTER TO SEC | 0.2 |
| 05/07/24 | J DENEVE | REVIEW, PREPARE, AND FINALIZE COVER LETTERS AND SEC PRODUCTION | 1.1 |
| 05/07/24 | J DENEVE | DRAFT UPDATE TO L. MILLER, M. LANG, S. HO, AND J. GURULE REGARDING SEC PRODUCTION, NEW SUBPOENA, AND POTENTIAL PROTECTIVE ORDER | 0.8 |
| 05/07/24 | J DENEVE | DRAFT RESPONSE TO SEC'S J. STEVENSON REGARDING PRODUCTION REQUESTS | 0.1 |
| 05/07/24 | D PEREZ | EMAILS WITH OMM TEAM REGARDING PRIVILEGE WAIVER AND REVIEW CASES REGARDING SAME | 0.7 |
| 05/07/24 | V NAVARRO | COORDINATE THE PREPARATION OF PRODUCTION DOCUMENTS FOR REVIEW BY CASE TEAM | 1.5 |
| 05/07/24 | G ALEJANDRO | PREPARE AND CREATE 20240507_PROD001 PRODUCTION FOR ELECTRONIC DISTRIBUTION | 2.3 |
| 05/08/24 | Y MORENO | REVIEW/ANALYZE CORRESPONDENCE BETWEEN J. NEILSON AND C. CHRISTENSEN REGARDING NOVEMBER COMMUNICATIONS | 1.0 |
| 05/08/24 | Y MORENO | CALL WITH J. DENEVE REGARDING REVIEW OF ▮▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 05/08/24 | Y MORENO | REVIEW/ANALYZE BANK STATEMENTS RECEIVED FROM ▮ ▮ | 1.3 |
| 05/08/24 | J DENEVE | ADDRESS RESPONDING TO SEC'S SUBPOENAS AND REQUESTS, INCLUDING FOLLOW-UP WITH L. MILLER, M. LANG, J. GURULE, AND M. POCHA (.3) AND DOCUMENT REVIEW (.8) | 1.1 |
| 05/08/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING REVIEW OF ▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 05/09/24 | Y MORENO | CALL WITH J. DENEVE REGARDING ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ AND UPCOMING PRODUCTION | 0.3 |
| 05/09/24 | Y MORENO | CALL WITH J. DENEVE REGARDING REVIEW OF ▮▮▮▮▮ ▮▮▮▮ AND UPCOMING PRODUCTION | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/24 | Y MORENO | REVIEW/ANALYZE ███████████████ | 5.4 |
| 05/09/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING REVIEW OF ████████████ AND UPCOMING PRODUCTION | 0.3 |
| 05/09/24 | J DENEVE | REVIEW MATERIAL AND ADDRESS PREPARING SEC PRODUCTION | 3.3 |
| 05/09/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING ████ ████████████ AND UPCOMING PRODUCTION | 0.3 |
| 05/10/24 | Y MORENO | DRAFT MAY 10 FOIA LETTER REGARDING PRODUCTION | 0.3 |
| 05/10/24 | Y MORENO | DRAFT MAY 10 PRODUCTION COVER LETTER | 1.1 |
| 05/10/24 | Y MORENO | REVIEW/ANALYZE ███████████████ | 4.0 |
| 05/10/24 | J DENEVE | REVIEW, REVISE, AND FINALIZE PRODUCTION AND COVER LETTER | 1.5 |
| 05/10/24 | J DENEVE | COMMUNICATE WITH G. ALEJANDRO AND V. NAVARRO REGARDING TRANSFER OF DATA FROM BUCHALTER | 0.1 |
| 05/10/24 | V NAVARRO | COORDINATE THE PREPARATION OF PRODUCTION DOCUMENTS FOR REVIEW BY CASE TEAM | 1.7 |
| 05/12/24 | J DENEVE | COMMUNICATE WITH S. HO REGARDING SEC REQUESTS | 0.1 |
| 05/13/24 | Y MORENO | OMM TEAM MEETING REGARDING REVIEW OF BANKRUPTCY FILINGS, RELATIVITY DATABASE, AND ADDITIONAL ENTITY DOCUMENTS | 0.3 |
| 05/13/24 | Y MORENO | VIDEO CONFERENCE CALL WITH J. DENEVE AND S. HO REGARDING PENDING CORPORATE FORMATION DOCUMENTS AND SHAREPOINT FILES | 0.3 |
| 05/13/24 | Y MORENO | REVIEW/ANALYZE SEARCHABILITY OF BANKRUPTCY FILINGS REGARDING ████████████ | 0.3 |
| 05/13/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING REVIEW OF BANKRUPTCY FILINGS, RELATIVITY DATABASE, AND ADDITIONAL ENTITY DOCUMENTS | 0.3 |
| 05/13/24 | J DENEVE | CONFER WITH S. HO AND Y. MORENO REGARDING SEC REQUESTS AND RESPONSIVE DOCUMENTS | 0.3 |
| 05/13/24 | J DENEVE | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO SEC REQUESTS | 1.4 |
| 05/13/24 | G ALEJANDRO | COORDINATE TRANSFER OF DOCUMENT REVIEW DATABASES WITH BUCHALTER | 1.2 |
| 05/14/24 | C DAVIS | RESEARCH REGARDING ████████████ | 0.7 |
| 05/14/24 | Y MORENO | REVIEW/ANALYZE SEARCHABILITY OF BANKRUPTCY FILINGS REGARDING ████████████ | 0.4 |
| 05/14/24 | Y MORENO | VIDEO CONFERENCE CALL WITH J. DENEVE REGARDING STRATEGY FOR PRIVILEGE PRESERVATION MOTION | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING FRE 502(D) MOTION | 0.3 |
| 05/14/24 | G ALEJANDRO | COORDINATE RESOURCES FOR FORENSIC COLLECTIONS OF EMAILS AND BOX | 1.3 |
| 05/14/24 | J DENEVE | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO SEC REQUESTS | 0.3 |
| 05/15/24 | Y MORENO | REVIEW/ANALYZE DOCUMENTS RESPONSIVE TO MAY 2, 2024 SUBPOENA | 1.2 |
| 05/15/24 | Y MORENO | REVIEW/ANALYZE DOCUMENTS FOR RESPONSIVENESS TO JANUARY 24, 2024 AND FEBRUARY 27, 2024 SUBPOENAS | 1.5 |
| 05/15/24 | Y MORENO | OMM TEAM MEETING REGARDING PRODUCTION OF DOCUMENTS RESPONSIVE TO MAY 2, 2024 AND FEBRUARY 27, 2024 SUBPOENAS | 0.4 |
| 05/15/24 | Y MORENO | DRAFT CORRESPONDENCE REGARDING TRANSFER OF RELATIVITY DATABASE FROM BUCHALTER | 0.1 |
| 05/15/24 | C DAVIS | RESEARCH REGARDING ██████████████ | 0.2 |
| 05/15/24 | Y MORENO | REVIEW/ANALYZE BANKRUPTCY FILINGS REGARDING ██████████████ | 0.5 |
| 05/15/24 | Y MORENO | RESEARCH REGARDING FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 0.8 |
| 05/15/24 | Y MORENO | CONFERENCE CALL WITH SEC TEAM REGARDING STATUS OF DOCUMENT PRODUCTIONS AND MOTION FOR PROTECTIVE ORDER | 0.3 |
| 05/15/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING PRODUCTION OF DOCUMENTS RESPONSIVE TO MAY 2, 2024 AND FEBRUARY 27, 2024 SUBPOENAS | 0.4 |
| 05/15/24 | J DENEVE | COMMUNICATE WITH BUCHALTER, Y. MORENO, AND G. ALEJANDRO REGARDING DATABASE TRANSFER | 0.4 |
| 05/15/24 | J DENEVE | CONFER WITH SEC'S J. STEVENSON AND J. ROSCIGNO AND Y. MORENO REGARDING SEC REQUESTS AND PRODUCTION SCHEDULE | 0.3 |
| 05/15/24 | J DENEVE | REVIEW MATERIALS (1.5) AND FOLLOW UP WITH CLIENT IN PREPARATION FOR SEC PRODUCTION (.3) | 1.8 |
| 05/15/24 | J DENEVE | COMMUNICATE WITH J. GURULE REGARDING CALL WITH SEC STAFF | 0.1 |
| 05/15/24 | J DENEVE | DRAFT UPDATE TO SEC'S J. STEVENSON REGARDING PRODUCTION | 0.2 |
| 05/15/24 | G ALEJANDRO | CONTINUE TO COORDINATE TRANSFER OF DATABASES | 0.8 |
| 05/15/24 | P JONES | IDENTIFY DOCUMENTS FOR SEC SUBPOENA RESPONSE | 0.2 |
| 05/15/24 | P JONES | IDENTIFY RELEVANT ICAP MATERIALS IN RESPONSE TO QUESTION FROM J. DENEVE | 0.2 |
| 05/16/24 | Y MORENO | RESEARCH REGARDING FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 18 of 39



| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/24 | Y MORENO | DRAFT CORRESPONDENCE REGARDING PREPARATION FOR MAY 24, 2024 PRODUCTION | 0.2 |
| 05/16/24 | Y MORENO | DRAFT AND REVISE COVER LETTER FOR MAY 16, 2024 PRODUCTION | 0.9 |
| 05/16/24 | Y MORENO | DRAFT FOIA LETTER FOR MAY 16, 2024 PRODUCTION | 0.1 |
| 05/16/24 | J DENEVE | REVIEW, REVISE, AND FINALIZE SEC PRODUCTION LETTERS AND PRODUCTION | 0.8 |
| 05/16/24 | V NAVARRO | COORDINATE THE PREPARATION OF PRODUCTION DOCUMENTS FOR REVIEW BY CASE TEAM | 0.8 |
| 05/17/24 | Y MORENO | OMM TEAM CALL REGARDING STRATEGY FOR MOTION FOR ENTRY OF FRE 502(D) PROTECTIVE ORDER | 0.5 |
| 05/17/24 | Y MORENO | RESEARCH REGARDING FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 4.9 |
| 05/17/24 | Y MORENO | CORRESPONDENCE WITH PRACTICE SUPPORT TEAM REGARDING RELATIVITY DATABASE SET-UP FOR CLIENT DOCUMENTS | 0.2 |
| 05/17/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING FRE 502(D) MOTION | 0.5 |
| 05/17/24 | J DENEVE | COMMUNICATE WITH Y. MORENO AND V. NAVARRO REGARDING SEC PRODUCTION AND DATABASE | 0.2 |
| 05/17/24 | V NAVARRO | COORDINATE THE PREPARATION OF DOCUMENTS FOR REVIEW BY CASE TEAM | 2.1 |
| 05/17/24 | D PEREZ | EMAILS WITH PIVOT AND SEC REGARDING ██████ | 0.2 |
| 05/19/24 | Y MORENO | RESEARCH REGARDING FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 2.5 |
| 05/20/24 | Y MORENO | REVIEW/ANALYZE DOCUMENTS REGARDING ████████ | 1.8 |
| 05/20/24 | Y MORENO | DRAFT MOTION FOR FRE RULE 502(D) PROTECTIVE ORDERS TO PRESERVE PRIVILEGE OF DOCUMENTS | 2.8 |
| 05/20/24 | J DENEVE | REVIEW AND FOLLOW UP WITH CLIENT, Y. MORENO, AND IT SUPPORT TEAM ON PENDING SEC REQUESTS AND RESPONSES | 0.4 |
| 05/20/24 | V NAVARRO | COORDINATE THE PREPARATION OF DOCUMENTS FOR REVIEW BY CASE TEAM | 1.9 |
| 05/20/24 | K THOMAS | CORRESPOND WITH G. ALEJANDRO REGARDING STRATEGY FOR THE MIGRATION OF RELATIVITY REVIEW DATABASES | 0.2 |
| 05/21/24 | Y MORENO | OMM TEAM CALL REGARDING MAY 24, 2024 DOCUMENT PRODUCTION TO SEC | 0.5 |
| 05/21/24 | Y MORENO | REVIEW/ANALYZE DOCUMENTS REGARDING ██████ | 1.4 |
| 05/21/24 | Y MORENO | RESEARCH REGARDING FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11  Doc 1156  Filed 08/05/24  Entered 08/05/24 16:29:08  Pg 19 of 39



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/24 | Y MORENO | REVIEW/ANALYZE DOCUMENTS FOR RESPONSIVENESS TO JANUARY 24, 2024 AND FEBRUARY 27, 2024 SUBPOENAS | 1.3 |
| 05/21/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING PREPARING NEXT PRODUCTION TO SEC | 0.5 |
| 05/21/24 | J DENEVE | REVIEW AND ANALYZE DOCUMENTS TO PREPARE RESPONSE TO SEC REQUESTS | 0.7 |
| 05/21/24 | V NAVARRO | COORDINATE THE PREPARATION OF FIELDS AND CHOICES FOR CASE TEAM REVIEW | 0.7 |
| 05/21/24 | D PEREZ | EMAILS WITH M. LANG AND SEC REGARDING ███████████ | 0.3 |
| 05/23/24 | Y MORENO | DRAFT PROPOSED ORDER FOR FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 1.8 |
| 05/23/24 | Y MORENO | DRAFT MOTION REGARDING FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 2.4 |
| 05/24/24 | Y MORENO | REVIEW/ANALYZE ███████████ FOR MAY 24, 2024 PRODUCTION | 0.3 |
| 05/24/24 | J GURULE | EMAILS WITH J. DE NEVE REGARDING INTERVIEW | 0.1 |
| 05/24/24 | Y MORENO | DRAFT MOTION REGARDING FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 2.7 |
| 05/24/24 | Y MORENO | DRAFT MAY 24, 2024 PRODUCTION LETTER | 0.5 |
| 05/24/24 | Y MORENO | REVIEW/ANALYZE ███████████ FOR MAY 24, 2024 PRODUCTION | 0.3 |
| 05/24/24 | Y MORENO | REVISE PROPOSED ORDER FOR FRE RULE 502(D) PROTECTIVE ORDER TO PRESERVE PRIVILEGE OF DOCUMENTS PRODUCED IN RESPONSE TO INVESTIGATION SUBPOENA | 0.4 |
| 05/24/24 | J DENEVE | REVIEW, REVISE, AND FINALIZE SEC PRODUCTION AND PRODUCTION COVER LETTER | 0.9 |
| 05/24/24 | J DENEVE | REVIEW, ANALYZE, AND COMMUNICATE WITH CLIENT REGARDING INTERVIEW REQUESTS ███████ | 0.1 |
| 05/24/24 | V NAVARRO | COORDINATE THE PREPARATION OF PRODUCTION DOCUMENTS FOR REVIEW BY CASE TEAM | 2.1 |
| 05/25/24 | J GURULE | EMAILS WITH L. MILLER AND J. DENEVE REGARDING INTERVIEWS | 0.1 |
| 05/25/24 | J DENEVE | COMMUNICATE WITH L. MILLER AND J. GURULE REGARDING ███████ INTERVIEWS | 0.1 |
| 05/27/24 | J GURULE | EMAILS WITH DENEVE AND L. MILLER REGARDING SEC | 0.1 |
| 05/27/24 | J DENEVE | COMMUNICATE WITH L. MILLER AND J. GURULE REGARDING TRANSFER OF DATABASE FROM BUCHALTER | 0.1 |
| 05/28/24 | Y MORENO | DRAFT ANALYSIS OF PREVIOUS PRODUCTIONS AND PENDING DOCUMENTS FOR SEC REQUESTS | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/28/24 | Y MORENO | REVIEW/ANALYZE BUCHALTER DATABASE REGARDING SCOPE OF EMAIL CORRESPONDENCE | 0.2 |
| 05/28/24 | J GURULE | EMAIL TO DENEVE REGARDING SEC RESPONSE | 0.1 |
| 05/28/24 | Y MORENO | TEAM MEETING REGARDING STATUS OF DOCUMENT PRODUCTIONS AND NEXT STEPS | 0.2 |
| 05/28/24 | J DENEVE | COMMUNICATE WITH L. MILLER AND J. GURULE REGARDING ▓▓▓▓ INTERVIEW REQUESTS | 0.1 |
| 05/28/24 | J DENEVE | REVIEW MATERIAL PROVIDED BY ▓▓▓▓ FOR DETERMINING RESPONSE TO SEC REQUESTS | 0.2 |
| 05/28/24 | J DENEVE | CONFER WITH Y. MORENO REGARDING STATUS OF DOCUMENT PRODUCTIONS TO SEC AND NEXT STEPS | 0.2 |
| 05/28/24 | J DENEVE | COMMUNICATE WITH G. ALEJANDRO REGARDING DATABASE HOSTING | 0.1 |
| 05/28/24 | J DENEVE | REVIEW AND REVISE MOTION FOR PROTECTIVE ORDER UNDER FRE 502(D) | 0.6 |
| 05/29/24 | J DENEVE | REVIEW AND REVISE MOTION FOR PROTECTIVE ORDER UNDER FRE 502(D) | 1.4 |
| 05/29/24 | J DENEVE | REVIEW AND ANALYZE MATERIAL SENT BY ▓▓▓▓ REGARDING RESPONDING TO SEC REQUESTS | 0.5 |
| 05/29/24 | A POLLNER | CORRESPOND WITH J. DENEVE REGARDING DOCUMENT PRODUCTION STRATEGY FOR SEC | 0.2 |
| 05/30/24 | Y MORENO | REVIEW/ANALYZE DOCUMENTS FOR MAY 31, 2024 PRODUCTION | 0.5 |
| 05/30/24 | J GURULE | INTERNAL EMAILS REGARDING INTERVIEWS | 0.1 |
| 05/30/24 | J DENEVE | COMMUNICATE WITH ▓▓▓▓ REGARDING INTERVIEW REQUESTS | 0.1 |
| 05/30/24 | J DENEVE | CONFER WITH ▓▓▓▓ REGARDING RESPONDING TO SEC REQUESTS | 0.2 |
| 05/30/24 | J DENEVE | ADDRESS PREPARATION OF SEC PRODUCTION, INCLUDING COMMUNICATING WITH Y. MORENO AND REVIEW OF DOCUMENTS | 0.5 |
| 05/31/24 | J DENEVE | ADDRESS ▓▓▓▓ INTERVIEW REQUEST AND FOLLOW-UP DOCUMENT REQUESTS, INCLUDING COMMUNICATING WITH L. L. MILLER, M. LANG, J. GURULE, AND Y. MORENO | 1.1 |
| 05/31/24 | Y MORENO | DRAFT COVER LETTERS FOR MAY 31, 2024 PRODUCTION | 0.5 |
| 05/31/24 | Y MORENO | REVIEW/ANALYZE ▓▓▓▓ | 0.2 |
| 05/31/24 | Y MORENO | REVIEW/ANALYZE PREVIOUS PRODUCTIONS REGARDING PENDING DOCUMENTS FOR SEC | 0.2 |
| 05/31/24 | Y MORENO | DRAFT CORRESPONDENCE TO SEC REGARDING MAY 31, 2024 PRODUCTION | 0.4 |
| 05/31/24 | Y MORENO | CALL WITH ▓▓▓▓ TEAM REGARDING ICAP INTERVIEWS AND ADDITIONAL RECORDS REQUESTS | 0.2 |
| 05/31/24 | J GURULE | EMAILS REGARDING SEC RESPONSE ISSUES | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/31/24 | N MOLNER | REVISE MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER | 0.9 |
| 05/31/24 | J DENEVE | CONFER WITH ███████ Y. MORENO REGARDING ICAP INTERVIEWS AND ADDITIONAL RECORDS REQUESTS | 0.2 |
| 05/31/24 | D PEREZ | REVIEW / COMMENT ON SEC PROTECTIVE ORDER MOTION | 0.6 |
| 05/31/24 | J DENEVE | DRAFT AND REVISE UPDATE TO SEC'S J. STEVENSON REGARDING STATUS OF PRODUCTION TO SEC | 1.0 |
| 05/31/24 | J DENEVE | REVIEW AND REVISE DRAFT MOTION FOR PROTECTIVE ORDER UNDER FRE 502(D) | 0.9 |
| 05/31/24 | J DENEVE | CONFER WITH A. POLLNER REGARDING PRIVILEGE REVIEW AND STREAMLINING DOCUMENT PRODUCTION | 0.3 |
| 05/31/24 | J DENEVE | REVIEW, REVISE, AND FINALIZE SEC PRODUCTION LETTERS | 0.5 |
| 05/31/24 | V NAVARRO | COORDINATE THE PREPARATION OF SEC PRODUCTION DOCUMENTS FOR REVIEW BY CASE TEAM | 1.6 |
| 05/31/24 | A POLLNER | CALL WITH J. DENEVE REGARDING PRIVILEGE REVIEW STRATEGY | 0.3 |
| **Total** | **B190 OTHER CONTESTED MATTERS** | | **116.9** |

**B230 FINANCING/CASH COLLATERAL**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | J GURULE | TELEPHONE CONFERENCE WITH RUBINSTEIN RE DIP ISSUES | 0.2 |
| 05/01/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER RE DIP STRATEGY | 0.3 |
| 05/02/24 | D PEREZ | REVIEW PRIOR DIP DOCUMENTS AND FOLLOW UP WITH N. MOLNER REGARDING SAME | 0.4 |
| 05/02/24 | N MOLNER | DRAFT DIP MOTION AND RELATED DOCUMENTS | 0.6 |
| 05/06/24 | J GURULE | TELEPHONE CONFERENCE WITH BUCHALTER AND LOEB REGARDING SERENE PAYOFF DISPUTE | 1.1 |
| 05/06/24 | N MOLNER | RESEARCH RE CURRENT PROPOSED DIP TERMS | 2.8 |
| 05/06/24 | D PEREZ | ANALYSIS REGARDING OPEN DIP ISSUES (.6); FOLLOW UP WITH N. MOLNER REGARDING SAME (.2) | 0.8 |
| 05/07/24 | J GURULE | TELEPHONE CONFERENCE WITH D. PEREZ REGARDING DIP BACKGROUND | 0.5 |
| 05/07/24 | D PEREZ | ADEQUATE PROTECTION RESEARCH (.3); CALL WITH J. GURULE REGARDING DIP UPDATES (.5); FOLLOW UP WITH N. MOLNER REGARDING SAME (.1); ANALYSIS REGARDING DIP OPEN ISSUES (.4) | 1.3 |
| 05/08/24 | N MOLNER | DRAFT EMAIL TO D. PEREZ REGARDING POTENTIAL LANGUAGE REGARDING DIP TO EXIT CONVERSIONS | 0.6 |
| 05/08/24 | D PEREZ | ANALYSIS REGARDING DIP OPEN ISSUES AND REVIEW DRAFTS OF MOTION/ORDER | 1.1 |
| 05/09/24 | N MOLNER | COMPARE CURRENT DIP CREDIT AGREEMENT AGAINST PRIOR DIP CREDIT AGREEMENT TO IDENTIFY SUBSTANTIVE CHANGES | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 22 of 39



Client: ICAP ENTERPRISES, INC.                           07/31/24
Matter Name: DEBTOR MATTERS                  Invoice: 1181776
Matter: 0409314-00001                          Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/09/24 | N MOLNER | RESEARCH DIP CREDIT AGREEMENT RE PIK INTEREST | 1.1 |
| 05/09/24 | J GURULE | TELEPHONE CONFERENCE WITH D. PEREZ REGARDING DIP WORK STREAMS AND OPEN ISSUES | 0.3 |
| 05/09/24 | J GURULE | EMAILS WITH FRIEDMAN REGARDING DIP | 0.1 |
| 05/09/24 | D PEREZ | DRAFT DIP CREDIT AGREEMENT (7.1); FOLLOW UP WITH N. MOLNER REGARDING SAME (.4); EMAILS AND CALL WITH J. GURULE REGARDING SAME (.5) | 8.0 |
| 05/10/24 | N MOLNER | REVISE DIP ORDER AND DIP MOTION | 2.5 |
| 05/10/24 | D PEREZ | REVIEW DRAFT DIP MOTION AND ORDER AND FOLLOW UP WITH N. MOLNER REGARDING SAME (.6); ANALYSIS REGARDING ADEQUATE PROTECTION RESEARCH AND EMAIL S. INDELICATO REGARDING SAME (.5) | 1.1 |
| 05/13/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING STATUS AND UPDATES | 0.5 |
| 05/13/24 | J GURULE | TELEPHONE CONFERENCE WITH B PETERSON REGARDING UPDATES | 0.3 |
| 05/14/24 | N MOLNER | REVISE DIP CREDIT AGREEMENT PER COMMENTS FROM D. PEREZ | 0.8 |
| 05/14/24 | N MOLNER | CALL WITH J. GURULE, D. PEREZ, AND A. FRIEDMAN REGARDING CREDIT AGREEMENT TERMS | 0.5 |
| 05/14/24 | N MOLNER | CALL WITH J. GURULE AND D. PEREZ REGARDING DIP FINANCING STRATEGY AND COMMENTS TO CREDIT AGREEMENT | 0.5 |
| 05/14/24 | J GURULE | TELEPHONE CONFERENCE WITH COUNSEL FOR DIP LENDER | 0.5 |
| 05/14/24 | J GURULE | MEETING WITH DIP LENDER | 0.5 |
| 05/14/24 | J GURULE | TELEPHONE CONFERENCE WITH D. PEREZ AND N. MOLNER REGARDING DIP DOCUMENTS | 0.5 |
| 05/14/24 | D PEREZ | CALL WITH J. GURULE AND N. MOLNER REGARDING DIP ISSUES LIST (PARTIAL) (.4); FOLLOW UP EMAILS WITH A. FRIEDMAN REGARDING SAME (.1); FOLLOW UP CALL WITH A.FRIEDMAN AND OMM TEAM REGARDING SAME (.5) | 1.0 |
| 05/14/24 | N MOLNER | DRAFT DIP CREDIT AGREEMENT ISSUES LIST | 0.9 |
| 05/14/24 | D PEREZ | REVIEW AND COMMENT ON DIP ISSUES LIST | 0.3 |
| 05/15/24 | N MOLNER | REVISE DIP CREDIT AGREEMENT PER COMMENTS FROM D. PEREZ | 0.2 |
| 05/15/24 | J GURULE | FOLLOW UP WITH D. PEREZ REGARDING DIP DOCUMENTS | 0.1 |
| 05/15/24 | D PEREZ | REVIEW AND COMMENT ON REVISED CREDIT AGREEMENT (.5); REVIEW AND COMMENT ON DIP MOTION / ORDER (2.2) | 2.7 |
| 05/16/24 | D PEREZ | REVIEW AND REVISE DIP CREDIT AGREEMENT | 0.3 |
| 05/16/24 | N MOLNER | EVALUATE LOCAL RULES AND FEDERAL RULES OF BANKRUPTCY PROCEDURE TO DETERMINE NOTICE REQUIREMENTS FOR DIP MOTION AND 9019 MOTION | 0.6 |
| 05/17/24 | D PEREZ | REVISE DIP CREDIT AGREEMENT | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 23 of 39


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/20/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING DIP STRATEGY | 0.2 |
| 05/20/24 | D PEREZ | REVIEW ADEQUATE PROTECTION RESEARCH AND FOLLOW UP WITH S. INDELICATO REGARDING SAME | 0.6 |
| 05/22/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING STATUS AND DIP | 0.4 |
| 05/23/24 | N MOLNER | REVISE DIP MOTION AND PROPOSED ORDER PER COMMENTS FROM D. PEREZ | 1.3 |
| 05/23/24 | D PEREZ | REVIEW ADEQUATE PROTECTION RESEARCH AND FOLLOW UP WITH S. INDELICATO REGARDING SAME | 0.7 |
| 05/24/24 | N MOLNER | REVISE DIP ORDER PER COMMENTS FROM D. PEREZ | 0.3 |
| 05/24/24 | D PEREZ | REVIEW / COMMENT ON REVISED DIP ORDER (.5); EMAILS WITH OMM TEAM REGARDING SAME (.1) | 0.6 |
| 05/28/24 | J GURULE | EMAILS REGARDING ADEQUATE PROTECTION PARTY | 0.1 |
| 05/28/24 | J GURULE | REVIEW SOCOTRA FINANCING EMAILS | 0.2 |
| 05/28/24 | D PEREZ | CALL WITH G. BARRET REGARDING SOCOTRA 9019 MOTION/SETTLEMENT AGREEMENT | 0.4 |
| 05/29/24 | J GURULE | ANALYSIS OF DIP AND CASE STRATEGY, EXIT ISSUES | 0.3 |
| 05/29/24 | J GURULE | ANALYSIS OF ADEQUATE PROTECTION ISSUES | 0.2 |
| 05/29/24 | D PEREZ | REVIEW UPDATED ADEQUATE PROTECTION RESEARCH (.6); EMAILS WITH S. INDELICATO REGARDING DEBTORS' POSITION STATEMENT ON SAME (.2) | 0.8 |
| 05/30/24 | J GURULE | TELEPHONE CONFERENCE WITH RUBINSTEIN REGARDING DIP UPDATES | 0.1 |
| 05/30/24 | J GURULE | LENDER ADEQUATE PROTECTION ANALYSIS | 0.2 |
| 05/30/24 | D PEREZ | REVIEW / COMMENT ON ADEQUATE PROTECTION EMAIL TO REPETITION LENDERS (.3); EMAILS WITH OMM TEAM AND K. TARAZI REGARDING SAME (.2) | 0.5 |
| 05/31/24 | J GURULE | ANALYSIS OF FINANCING TRANSACTION DETAILS AND RELATED ISSUES | 0.5 |
| 05/31/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER REGARDING STRATEGY AND DIP | 0.6 |
| 05/31/24 | D PEREZ | PREPARE ADEQUATE PROTECTION EMAILS | 0.3 |
| **Total** | **B230 FINANCING/CASH COLLATERAL** | | **42.2** |

**B310 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/24 | D PEREZ | DRAFT THIRD SEC EXTENSION MOTION AND ORDER | 1.2 |
| 05/06/24 | D PEREZ | DRAFT SEC BAR DATE/DISCHARGEABILITY EXTENSION MOTION AND ORDER (.4); EMAILS WITH OMM AND BUCHALTER TEAM REGARDING BAR DATE MOTION (.3) | 0.7 |
| 05/06/24 | S INDELICATO | REVIEW MOTION TO VACATE BAR DATE AND ORDER REGARDING SAME | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 24 of 39


| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/24 | S INDELICATO | DRAFT AND REVISE BAR DATE MOTION, NOTICE, AND ORDER (3.7); RESEARCH AND REVIEW PRECEDENT BAR DATE MOTION (0.7); RESEARCH AND REVIEW LOCAL RULES REGARDING SAME (0.6) | 5.0 |
| 05/08/24 | D PEREZ | FINALIZE SEC BAR DATE/DISCHARGEABILITY EXTENSION MOTION (.6); REVIEW AND COMMENT ON BAR DATE MOTION/NOTICE/ORDER (2.9) | 3.5 |
| 05/09/24 | S INDELICATO | DRAFT AND REVISE BAR DATE MOTION, NOTICE AND ORDER | 1.7 |
| 05/09/24 | D PEREZ | EMAILS WITH BMC AND A. WILLING REGARDING BAR DATE ORDER AND POC FORMS (.3); FOLLOW UP WITH S. INDELICATO REGARDING SAME (.2) | 0.5 |
| 05/10/24 | S INDELICATO | DRAFT AND REVISE BAR DATE MOTION, NOTICE AND ORDER (0.6); REVIEW NOTICE PROCEDURES ORDER (0.3); REVIEW RULES REGARDING NOTICE (0.2) | 1.1 |
| 05/10/24 | D PEREZ | REVIEW AND COMMENT ON REVISED DRAFT OF BAR DATE MOTION/ORDER/NOTICE (.5); EMAILS WITH L. L. MILLER, BMC, AND S. INDELICATO REGARDING EMAIL SERVICE FOR FOREIGN CREDITORS (.3); REVIEW RULES/ORDERS REGARDING SAME (.3) | 1.1 |
| 05/13/24 | S INDELICATO | CALL WITH A. WILLIG REGARDING BAR DATE MOTION AND NOTICE (0.2); DRAFT AND REVISE BAR DATE MOTION, ORDER, AND NOTICE TO ADDRESS COMMITTEE COMMENTS (1.3); CONFERENCE WITH B. DANIEL (BMC), A. WILLIG (COMMITTEE), AND D. PEREZ REGARDING BAR DATE NOTICE AND PROOF OF CLAIM FORM (0.4); FOLLOW UP WITH D. PEREZ REGARDING SAME (0.2); FURTHER REVISE BAR DATE NOTICE (0.3) | 2.4 |
| 05/13/24 | D PEREZ | REVIEW/COMMENT ON REVISED BAR DATE MOTION/ORDER (.4); CALL WITH BMC, COMMITTEE COUNSEL, AND S. INDELICATO REGARDING BAR DATE NOTICE (.3); FOLLOW UP WITH S. INDELICATO REGARDING SAME (.1); REVIEW REVISED DRAFTS OF SAME (.6) | 1.4 |
| 05/17/24 | S INDELICATO | DRAFT AND REVISE BAR DATE DOCUMENTS | 0.4 |
| 05/17/24 | D PEREZ | EMAILS AND CALLS WITH A. WILLIG AND OMM TEAM REGARDING BAR DATE MOTION (.3); REVIEW COMMENTS TO SAME (.3) | 0.6 |
| 05/19/24 | D PEREZ | REVIEW / COMMENT ON UPDATED BAR DATE NOTICES | 0.3 |
| 05/20/24 | S INDELICATO | REVIEW COMMENTS AND REVISE BAR DATE MOTION, ORDER, AND NOTICE | 1.1 |
| 05/20/24 | D PEREZ | REVIEW / COMMENT ON REVISED BAR DATE NOTICE, MOTION, ORDER | 0.4 |
| 05/21/24 | S INDELICATO | REVISE BAR DATE MOTION, ORDER AND NOTICE | 1.6 |
| 05/21/24 | D PEREZ | REVIEW REVISED BAR DATE MOTION/ORDER AND FOLLOW UP WITH S. INDELICATO REGARDING SAME | 0.2 |
| 05/22/24 | D PEREZ | ANALYSIS REGARDING SOCOTRA SETTLEMENT | 0.4 |
| 05/22/24 | D PEREZ | REVIEW / COMMENT ON REVISED BAR DATE MOTION/ORDER (.3); REVIEW FINAL VERSION OF SAME FOR FILING (.4) | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/23/24 | D PEREZ | MEET WITH G. BARRET REGARDING SOCOTRA 9019 MOTION | 0.5 |
| 05/24/24 | D PEREZ | ANALYSIS REGARDING SOCOTRA 9019 SETTLEMENT (1.3); REVIEW BAR DATE ORDER AND FOLLOW UP WITH OMM TEAM AND L. L. MILLER REGARDING SAME (.2) | 1.5 |
| 05/24/24 | S INDELICATO | FINALIZE BAR DATE NOTICE FOR SERVICE | 0.2 |
| 05/31/24 | D PEREZ | REVIEW AND COMMENT ON BAR DATE FAQS | 0.6 |
| **Total** | **B310 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **27.9** |

**B320 PLAN & DISCLOSURE STATEMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/24 | S INDELICATO | REVIEW AND REVISE SECOND EXCLUSIVITY EXTENSION ORDER | 0.3 |
| 05/18/24 | S INDELICATO | DRAFT DISCLOSURE STATEMENT (3.3); REVISE BAR DATE NOTICE (0.6) | 3.9 |
| 05/19/24 | S INDELICATO | DRAFT AND REVISE BAR DATE NOTICE | 0.4 |
| 05/21/24 | D PEREZ | REVIEW AND COMMENT ON DS OUTLINE | 0.4 |
| 05/22/24 | S INDELICATO | RESEARCH PRECEDENT DISCLOSURE STATEMENT AND MOTION FOR APPROVAL (0.4); REVIEW AND FINALIZE BAR DATE MOTION, ORDER, AND NOTICE (0.9); DRAFT DISCLOSURE STATEMENT BACKGROUND SECTION (0.6) | 1.9 |
| 05/28/24 | S INDELICATO | DRAFT AND REVISE DISCLOSURE STATEMENT | 1.7 |
| 05/29/24 | J GURULE | TELEPHONE CONFERENCE WITH J. KORNFELD REGARDING PLAN STATUS | 0.5 |
| 05/29/24 | D PEREZ | ANALYSIS REGARDING SOLICITATION PROCEDURES MOTION AND FOLLOW UP WITH N. MOLNER REGARDING SAME | 0.3 |
| 05/29/24 | N MOLNER | DRAFT DISCLOSURE STATEMENT MOTION | 0.7 |
| 05/30/24 | N MOLNER | DRAFT DISCLOSURE STATEMENT MOTION | 2.3 |
| 05/30/24 | J GURULE | ANALYSIS OF PLAN QUESTION | 0.4 |
| 05/31/24 | S INDELICATO | DRAFT DISCLOSURE STATEMENT | 1.6 |
| 05/31/24 | J GURULE | TELEPHONE CONFERENCE WITH L. MILLER AND J. KORNFELD REGARDING PLAN AND STRATEGY | 0.6 |
| 05/31/24 | J GURULE | ANALYSIS OF PLAN ISSUES | 0.4 |
| **Total** | **B320 PLAN & DISCLOSURE STATEMENT** | | **15.4** |

**B330 COURT HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/24 | J GURULE | TELEPHONE CONFERENCE WITH K. TARAZI REGARDING HEARING PREP | 0.1 |
| 05/01/24 | J GURULE | ATTENDANCE AT DIP PAYDOWN HEARING | 1.4 |
| 05/01/24 | D PEREZ | TELEPHONICALLY ATTEND 5/1 HEARING | 1.3 |
| 05/08/24 | S INDELICATO | LISTEN TO HEARING REGARDING DISTRIBUTION MOTION | 1.3 |
| 05/15/24 | J GURULE | ATTEND OMNIBUS HEARING (TELEPHONIC) | 1.3 |
| 05/15/24 | J GURULE | PREP FOR TELEPHONIC OMNIBUS HEARING | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 26 of 39



Client: ICAP ENTERPRISES, INC.  
Matter Name: DEBTOR MATTERS  
Matter: 0409314-00001

07/31/24  
Invoice: 1181776  
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/24 | D PEREZ | TELEPHONICALLY ATTEND OMNIBUS HEARING | 1.2 |
| **Total** | **B330 COURT HEARINGS** | | **7.1** |

| | | |
|---|---|---|
| **Total Hours** | | **307.2** |
| **Total Fees** | | **342,532.00** |

## Disbursements

| | |
|---|---|
| Copying | $10.00 |
| Data Hosting Fee | 551.64 |
| Delivery Services / Messengers | 22.70 |
| FIRMEX | 125.00 |
| Online Research | 114.10 |
| Other Professionals | 3,367.62 |
| **Total Disbursements** | **$4,191.06** |

| | |
|---|---|
| **Total Current Invoice** | **$346,723.06** |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include 0409314-00001 / 1181776 number in Advice**


| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/09/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 1 | 1.00 | $0.55 |
| 05/09/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 3 | 3.00 | 0.45 |
| 05/09/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.55 |
| 05/09/24 | E101 | Lasertrak Color Printing - Bailey, Alexandra Pages: 2 | 2.00 | 1.10 |
| 05/09/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 05/09/24 | E101 | Lasertrak Printing - Bailey, Alexandra Pages: 1 | 1.00 | 0.15 |
| 05/14/24 | E101 | Lasertrak Printing - Perez, Diana Pages: 22 | 22.00 | 3.30 |
| 05/14/24 | E101 | Lasertrak Printing - Perez, Diana Pages: 25 | 25.00 | 3.75 |

**Total for E101 - Lasertrak Color Printing**                                                                   **$10.00**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/01/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | $0.20 |
| 05/02/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/03/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/06/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/07/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/07/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; IMAGE12-0; 24-80002-WLH DOCUMENT 12-0 | 7.00 | 0.70 |
| 05/07/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 80002; CASE YEAR 2024; CASE NUMBER 24-80002; PAGE: 1 | 1.00 | 0.10 |
| 05/07/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 28 of 39



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 23

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED FROM: 1/1/1980 TO: 5/7/2024 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 05/07/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; IMAGE8-0; 24-80002-WLH DOCUMENT 8-0 | 3.00 | 0.30 |
| 05/08/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ramesh R Gajraj; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1243; CASE YEAR 2023; CASE NUMBER 23-01243; PAGE: 3 | 1.00 | 0.10 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jose deNeve; WAEBK; IMAGE5-0; 23-01273-WLH11 DOCUMENT 5-0 | 24.00 | 2.40 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jose deNeve; WAEBK; IMAGE6-0; 23-01273-WLH11 DOCUMENT 6-0 | 23.00 | 2.30 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; WAEBK; IMAGE2-0; 23-01243-WLH11 DOCUMENT 2-0 | 12.00 | 1.20 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jose deNeve; WAEBK; DOCKET REPORT; 23-01273-WLH11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; WAEBK; IMAGE655-0; 23-01243-WLH11 DOCUMENT 655-0 | 3.00 | 0.30 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; DOCKET REPORT; 23-01243-WLH11 FIL OR ENT: FILED FROM: 1/1/1980 TO: 5/9/2024 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ramesh R Gajraj; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1243; CASE YEAR 2023; CASE NUMBER 23-01243; PAGE: 2 | 1.00 | 0.10 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 24

| | | COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; ASSOCIATED CASES; 23-01243-WLH11 | | |
|---|---|---|---|---|
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; ASSOCIATED CASES; 23-01434-WLH11 | 1.00 | 0.10 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; DOCKET REPORT; 23-01434-WLH11 FIL OR ENT: FILED FROM: 1/1/1980 TO: 5/9/2024 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; IMAGE1-0; 23-01434-WLH11 DOCUMENT 1-0 | 30.00 | 3.00 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; WAEBK; IMAGE4-0; 23-01243-WLH11 DOCUMENT 4-0 | 9.00 | 0.90 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; WAEBK; IMAGE654-0; 23-01243-WLH11 DOCUMENT 654-0 | 30.00 | 3.00 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ramesh R Gajraj; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1243; CASE YEAR 2023; CASE NUMBER 23-01243; PAGE: 1 | 1.00 | 0.10 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; IMAGE5-0; 23-01434-WLH11 DOCUMENT 5-0 | 23.00 | 2.30 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; DOCKET REPORT; 23-01243-WLH11 FIL OR ENT: FILED FROM: 1/1/1980 TO: 5/9/2024 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; IMAGE4-0; 23-01434-WLH11 DOCUMENT 4-0 | 27.00 | 2.70 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; WAEBK; ASSOCIATED CASES; 23-01243-WLH11 | 2.00 | 0.20 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jose deNeve; WAEBK; IMAGE1-0; 23-01273-WLH11 DOCUMENT 1-0 | 30.00 | 3.00 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; WAEBK; IMAGE18-0; 23-01243-WLH11 DOCUMENT 18-0 | 9.00 | 0.90 |
| 05/09/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Patrick Jones; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1243; CASE YEAR 2023; CASE NUMBER 23-01243; PAGE: 1 | 1.00 | 0.10 |
| 05/10/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 25

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 05/13/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/14/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/15/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Julian Gurule; WAEBK; DOCKET REPORT; 21-00141-WLH11 FIL OR ENT: FILED FROM: 1/1/1980 TO: 5/15/2024 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/15/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Julian Gurule; WAEBK; SEARCH; LNAME: EASTERDAY RANCHES | 1.00 | 0.10 |
| 05/15/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/15/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Julian Gurule; WAEBK; IMAGE188-0; 21-00141-WLH11 DOCUMENT 188-0 | 2.00 | 0.20 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; CIVIL CASE SEARCH; COURT ID NYS; CASE NUMBER 15059; CASE YEAR 2011; CASE NUMBER 11-15059; JURISDICTION CV | 1.00 | 0.10 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSDC; DOCKET REPORT; 1:09-CV-06829-JSR | 17.00 | 1.70 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSBK; IMAGE486-0; 11-15059-MG DOCUMENT 486-0 | 5.00 | 0.50 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSBK; IMAGE457-0; 11-15059-MG DOCUMENT 457-0 | 10.00 | 1.00 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID NYS; CASE NUMBER 15059; CASE YEAR 2011; 15059; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 31 of 39



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 26

|  |  | CIVIL CASE SEARCH; COURT ID NYS; CASE NUMBER 6829; CASE YEAR 2009; CASE NUMBER 09-6829; JURISDICTION CV; PAGE: 1 |  |  |
|---|---|---|---|---|
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSBK; IMAGE488-0; 11-15059-MG DOCUMENT 488-0 | 2.00 | 0.20 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSBK; DOCKET REPORT; 11-15059-MG FIL OR ENT: FILED FROM: 5/2/2000 TO: 5/16/2024 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSBK; IMAGE443-0; 11-15059-MG DOCUMENT 443-0 | 9.00 | 0.90 |
| 05/16/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; CIVIL CASE SEARCH; ALL COURTS; CASE NUMBER 6829; CASE YEAR 2009; CASE NUMBER 09-6829; CASE TYPE CIVIL; JURISDICTION CV | 1.00 | 0.10 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; INSDC; IMAGE84-0; 1:15-CV-00758-JMS-MJD DOCUMENT 84-0 | 3.00 | 0.30 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; CIVIL CASE SEARCH; COURT ID INS; CASE NUMBER 758; CASE YEAR 2015; CASE NUMBER 15-CV-00758; CASE TYPE CV; JURISDICTION CV; PAGE: 1 | 1.00 | 0.10 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; DEBK; IMAGE11739-1; 08-13141-BLS | 2.00 | 0.20 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; INSDC; IMAGE83-1; 1:15-CV-00758-JMS-MJD DOCUMENT 83-1 | 4.00 | 0.40 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; DEBK; DOCKET REPORT; 08-13141-BLS FIL OR ENT: FILED FROM: 1/1/1990 TO: 5/17/2024 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 32 of 39



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 27

|  |  | BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 13141; CASE YEAR 2008; CASE NUMBER 08-13141; JURISDICTION BK; PAGE: 1 |  |  |
|---|---|---|---|---|
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; INSDC; IMAGE83-0; 1:15-CV-00758-JMS-MJD DOCUMENT 83-0 | 4.00 | 0.40 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; INSDC; DOCKET REPORT; 1:15-CV-00758-JMS-MJD | 30.00 | 3.00 |
| 05/17/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; DEBK; IMAGE11739-0; 08-13141-BLS | 8.00 | 0.80 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHNBK; IMAGE738-0; 18-50757-AMK DOCUMENT 738-0 | 4.00 | 0.40 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CANDC; IMAGE198-3; 3:20-CV-08570-JD DOCUMENT 198-3 | 5.00 | 0.50 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CANDC; IMAGE188-0; 3:20-CV-08570-JD DOCUMENT 188-0 | 22.00 | 2.20 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; INSDC; IMAGE83-1; 1:15-CV-00758-JMS-MJD DOCUMENT 83-1 | 4.00 | 0.40 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHNBK; IMAGE760-0; 18-50757-AMK DOCUMENT 760-0 | 6.00 | 0.60 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID OHN; CASE NUMBER 50757; CASE YEAR 2018; CASE NUMBER 18-50757; CHAPTER 11; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CACDC; DOCKET REPORT; 2:15-ML-02668-PSG-SK END DATE: 5/20/2024 | 30.00 | 3.00 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; INSDC; IMAGE83-0; 1:15-CV-00758-JMS-MJD DOCUMENT 83-0 | 4.00 | 0.40 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CACDC; IMAGE900-1; 2:15-ML-02668-PSG-SK DOCUMENT 900-1 | 3.00 | 0.30 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CANDC; DOCKET REPORT; 3:20-CV-08570-JD | 30.00 | 3.00 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CACDC; IMAGE900-0; 2:15-ML-02668-PSG-SK DOCUMENT 900-0 | 7.00 | 0.70 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CACDC; DOCKET REPORT; 2:15-ML-02668-PSG-SK END DATE: 5/20/2024 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 28

| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CANDC; IMAGE198-0; 3:20-CV-08570-JD DOCUMENT 198-0 | 22.00 | 2.20 |
|---|---|---|---|---|
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CACDC; IMAGE900-2; 2:15-ML-02668-PSG-SK DOCUMENT 900-2 | 3.00 | 0.30 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CACDC; IMAGE901-0; 2:15-ML-02668-PSG-SK DOCUMENT 901-0 | 3.00 | 0.30 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID CAC; CASE NUMBER 2668; CASE YEAR 2015; CASE NUMBER 15-2668; PAGE: 1 | 1.00 | 0.10 |
| 05/19/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHNBK; DOCKET REPORT; 18-50757-AMK FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID CAN; CASE NUMBER 2155; CASE YEAR 2021; CASE NUMBER 21-02155; PAGE: 1 | 1.00 | 0.10 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHSDC; IMAGE53-1; 2:20-CV-03755-EAS-KAJ DOCUMENT 53-1 | 3.00 | 0.30 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSDC; DOCKET REPORT; 1:21-MD-03010-PKC | 30.00 | 3.00 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CANDC; IMAGE259-0; 4:21-CV-02155-YGR DOCUMENT 259-0 | 10.00 | 1.00 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID CAN; CASE NUMBER 8570; CASE YEAR 2020; CASE NUMBER 20-08570; PAGE: 1 | 1.00 | 0.10 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID NYS; CASE NUMBER 3010; CASE YEAR 2021; CASE NUMBER 21-3010; PAGE: 1 | 1.00 | 0.10 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CANDC; DOCKET REPORT; 4:21-CV-02155-YGR | 30.00 | 3.00 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 34 of 39



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 29

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Yasmin Moreno; NYSDC; IMAGE390-0; 1:21-MD-03010-PKC DOCUMENT 390-0 |  |  |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHSDC; DOCKET REPORT; 2:20-CV-03755-EAS-KAJ | 27.00 | 2.70 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHSDC; IMAGE53-0; 2:20-CV-03755-EAS-KAJ DOCUMENT 53-0 | 4.00 | 0.40 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSDC; DOCKET REPORT; 1:21-MD-03010-PKC | 30.00 | 3.00 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID OHS; CASE NUMBER 3755; CASE YEAR 2020; CASE NUMBER 2:20-CV-3755; OFFICE 2; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CANDC; IMAGE261-2; 4:21-CV-02155-YGR DOCUMENT 261-2 | 5.00 | 0.50 |
| 05/20/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; NYSDC; IMAGE275-0; 1:21-MD-03010-PKC DOCUMENT 275-0 | 7.00 | 0.70 |
| 05/21/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID WAE; CASE NUMBER 85; CASE YEAR 2014; CASE NUMBER 14-085; PAGE: 1 | 1.00 | 0.10 |
| 05/21/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHNDC; IMAGE127-0; 1:21-CV-00870-CAB DOCUMENT 127-0 | 11.00 | 1.10 |
| 05/21/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 05/21/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; WAEDC; DOCKET REPORT; 2:14-CV-00085-LRS | 30.00 | 3.00 |
| 05/21/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHNDC; IMAGE127-1; 1:21-CV-00870-CAB DOCUMENT 127-1 | 4.00 | 0.40 |
| 05/21/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHNDC; DOCKET REPORT; 1:21-CV-00870-CAB | 30.00 | 3.00 |
| 05/21/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID OHN; CASE NUMBER 870; CASE YEAR 2021; CASE NUMBER 1:21-CV-00870; OFFICE 1; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 05/22/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Fulcher; WAEBK; DOCKET REPORT; 24-80002-WLH FIL OR ENT: FILED | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 35 of 39



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 30

| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 05/23/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHSDC; IMAGE489-0; 2:20-CV-03785-ALM-KAJ DOCUMENT 489-0 | 11.00 | 1.10 |
| 05/23/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHSDC; DOCKET REPORT; 2:20-CV-03755-EAS-KAJ | 27.00 | 2.70 |
| 05/23/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHSDC; IMAGE489-1; 2:20-CV-03785-ALM-KAJ DOCUMENT 489-1 | 30.00 | 3.00 |
| 05/23/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID OHS; CASE NUMBER 3785; CASE YEAR 2020; CASE NUMBER 2:20-CV-03785; OFFICE 2; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 05/23/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; CANDC; IMAGE191-0; 3:20-CV-08570-JD DOCUMENT 191-0 | 7.00 | 0.70 |
| 05/23/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHSDC; DOCKET REPORT; 2:20-CV-03785-ALM-KAJ | 30.00 | 3.00 |
| 05/23/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Yasmin Moreno; OHSDC; IMAGE489-4; 2:20-CV-03785-ALM-KAJ DOCUMENT 489-4 | 2.00 | 0.20 |
| 05/28/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Julian Gurule; WAEBK; SEARCH; LNAME: EASTERDAY RANCHES | 1.00 | 0.10 |
| 05/28/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Julian Gurule; WAEBK; DOCKET REPORT; 21-00141-WLH11 FIL OR ENT: FILED FROM: 1/1/1980 TO: 5/28/2024 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 05/28/24 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Julian Gurule; WAEBK; IMAGE349-0; 21-00141-WLH11 DOCUMENT 349-0 | 26.00 | 2.60 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$114.10** |
| 05/09/24 | E107 | Delivery Services / Messengers - Tracking # 274468166550 FDX 850336245 Brian C Free Hillis Clark Martin & Peterson Sending Per Aly Bailey | 1.00 | $22.70 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$22.70** |
| 05/31/24 | E123 | CONSILIO, LLC - Other Professional Services (Accounts Payable) INVOICE # INV579345739 - - M POCHA - 5/2024 SERVICES: PICKUP LAPTOP FROM A DEFENDANT, 05/31/24 | 1.00 | $3,367.62 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$3,367.62** |
| 05/31/24 | E140F | FIRMEX - OMM-Firmex Virtual Data Room for May | 1.00 | $125.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.        07/31/24
Matter Name:  DEBTOR MATTERS        Invoice:  1181776
Matter:  0409314-00001        Page No.   31

2024;iCap

**Total for E140F - FIRMEX**        **$125.00**

| 05/31/24 | E160DHF | Data Hosting Fee - Total_GB = 45.97 For Period 05/01/2024 to 05/31/2024 | 1.00 | $551.64 |
|----------|---------|--------|------|---------|

**Total for E160DHF - Data Hosting Fee**        **$551.64**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**



Client: ICAP ENTERPRISES, INC.
Matter Name: DEBTOR MATTERS
Matter: 0409314-00001

07/31/24
Invoice: 1181776
Page No. 32

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JORGE DENEVE | 33.7 |
| JULIAN GURULE | 21.0 |
| MADHU POCHA | 7.0 |
| STEVE WARREN | 2.0 |
| SAMANTHA M. INDELICATO | 67.8 |
| DIANA M. PEREZ | 57.9 |
| PATRICK J. JONES | 3.8 |
| ADRIAN POLLNER | 0.5 |
| ALY BAILEY | 10.0 |
| YASMIN MORENO | 56.1 |
| NICOLE MOLNER | 18.7 |
| **Total for Attorneys** | **278.5** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 13.5 |
| KEVIN THOMAS | 0.2 |
| GENESIS ALEJANDRO | 14.1 |
| CHRISTINE A. DAVIS | 0.9 |
| **Total for Paralegal/Litigation Support** | **28.7** |
| **Total** | **307.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11    Doc 1156    Filed 08/05/24    Entered 08/05/24 16:29:08    Pg 38 of 39


# Remittance Page

LANCE MILLER                                    July 31, 2024
ICAP ENTERPRISES, INC.                          OMM Matter: 0409314-00001
                                                Invoice: 1181776
                                                Contact: DIANA M. PEREZ

**DEBTOR MATTERS**

For Professional Services Rendered Through May 31, 2024

Total Fees                                                                    $342,532.00

Total Disbursements                                                             $4,191.06

**Total Current Invoice**                                                     **$346,723.06**

**REMITTANCE COPY - PLEASE RETURN WITH PAYMENT**

For questions, please contact Rachel Chan
rchan@omm.com
(213) 430-6459

**O'Melveny & Myers LLP will never request changes to the banking information via email. Should you receive such a request via email, please contact Rachel Chan.**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0409314-00001 / 1181776 number in Advice**

23-01243-WLH11     Doc 1156     Filed 08/05/24     Entered 08/05/24 16:29:08     Pg 39 of 39