Julian I. Gurule (CA SBN: 252160)*
O'MELVENY & MYERS LLP
400 South Hope Street, Suite 1900
Los Angeles, California 90071
Telephone: (213) 430-6067
Email: jgurule@omm.com

*Co-Counsel to Debtors and Debtors in Possession*

OREN B. HAKER (WSBA No. 48725)
BLACK HELTERLINE LLP
805 SW Broadway
Suite 1900
Portland, OR 97205
Telephone: (503) 224-5560
Email: oren.haker@bhlaw

*Admitted *Pro Hac Vice*

*Co-Counsel to Debtors and Debtors in Possession*

HONORABLE WHITMAN L. HOLT

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| In re:<br><br>ICAP ENTERPRISES, INC., et al.,<br><br>Debtors.[1] | Chapter 11<br><br>Lead Case No. 23-01243-WLH11<br>Jointly Administered<br><br>**DECLARATION OF NICKISHA HAINE IN SUPPORT OF PONZI FINDINGS AND PLAN CONFIRMATION** |

[1] The Debtors (along with their case numbers) are iCap Enterprises, Inc. (23-01243-11); iCap Pacific NW Management, LLC (23-01261-11); iCap Vault Management, LLC (23-01258-11); iCap Vault, LLC (23-01256-11); iCap Vault 1, LLC (23-01257-11); Vault Holding 1, LLC (23-01265-11); iCap Investments, LLC (23-01255-11); iCap Pacific Northwest Opportunity and Income Fund, LLC (23-01248-11); iCap Equity, LLC (23-01247-11); iCap Pacific Income 4 Fund, LLC (23-01251-11); iCap Pacific Income 5 Fund, LLC (23-01249-11); iCap Northwest Opportunity Fund, LLC (23-01253-11); 725 Broadway, LLC (23-01245-11); Senza Kenmore, LLC (23-01254-11); iCap Campbell Way, LLC (23-01250-11); UW 17th Ave, LLC (23-01267-11); iCap Broadway, LLC (23-01252-11); VH 1121 14th LLC (23-01264-11); VH Senior Care LLC (23-01266-11); VH Willows Townhomes LLC (23-01262-11); iCap @ UW, LLC (23-01244-11); VH 2nd Street Office, LLC (23-01259-11); VH Pioneer Village LLC (23-01263-11); iCap Funding LLC (23-01246-11); iCap Management LLC (23-01268-11); iCap Realty, LLC (23-01260-11); Vault Holding, LLC (23-01270-11); iCap Pacific Development LLC (23-01271-11); iCap Holding LLC (23-01272-11); iCap Holding 5 LLC (23-01273-11); iCap Holding 6 LLC (23-01274-11); Colpitts Sunset, LLC (23-01432-11); CS2 Real Estate Development LLC (23-01434-11); and iCap International Investments, LLC (23-01464-11).

I, Nickisha Haine, declare under penalty of perjury that the following is true and correct to the best of my knowledge, information, and belief.

1. I am a former employee in the accounting department of the above-captioned debtors and debtors in possession (together, the "Debtors", "iCap", or the "Company"). Since March 2024, I have been consulting with the Company's Chief Restructuring Officer and its Financial Advisor. I am intimately familiar with the Company's business, financial affairs, and books and records. I am above 18 years of age and I am competent to testify.

2. I have fourteen years of accounting experience that includes employment with two CPA firms, multiple small businesses, and corporate accounting departments in multiple industries. I received my bachelor's in accounting in 2017 from University of Phoenix.

3. I began my employment at the Company as an Accounts Payable Accountant in October 2020 and was promoted to Accountant (level 2) in May 2021. Starting in August 2022, I also contracted with Jim Christensen's company, Invalus, to perform accounting services. I was terminated by iCap in May of 2023, at which point I became an employee of Invalus. From July 2023 until I began consulting with the Company's Chief Restructuring Officer in May 2024, I performed accounting services as a contractor for the Company while employed by Invalus.

4. My tenure at the Company also included a rotation in the real estate department of the Company as an Asset Management Analyst. I assisted Jami Stevenson (Asset Manager) in managing the asset portfolio by compiling and processing the construction draw packages for each asset, building budgets, ensuring all assets had insurance, managing properties and the property

management companies and other various duties requested by the team. All while assisting the accounting team in allocating the project costs and providing updates on projects. While in the Accounting Department at the Company, my day-to-day responsibilities included the management of vendor payments within the payable system, updating the accounting system with new investor accounts and rollovers, calculating investor interest, preparing bank reconciliations and other accounting duties.

5. I am authorized to submit this declaration on behalf of the Debtors. Except as otherwise indicated, all facts set forth in this declaration are based upon my personal knowledge of the Company's operations and finances. If I were called upon to testify, I could and would testify competently to the facts set forth herein on that basis.

6. In addition to my personal knowledge, in preparing this Declaration, I have relied upon data from accounting seed ("A/S"), the accounting platform within the Company's Salesforce cloud-based software platform. I have also relied on the Company's archives in Box (a cloud storage platform used by the Company), financial statements, and internally prepared excel worksheets. The sources on which I rely can be made available upon request.

7. Based on my experience within the accounting department, the Company's bank statements reconciled with the Company's books and records. This is an important determination, because the Company's books and records – particularly the financial accounting records maintained in A/S – are more detailed and have important supporting detail not included in the bank statements.

**A. <u>General Background and Overview</u>**

8. The Company is comprised of four main categories of entities:



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

a. Special Purpose Entities ("SPEs"), which made direct ownership investments into real estate projects,

b. Fund entities ("Funds"), which marketed to and received money from accredited investors' subscriptions in interest-bearing debentures;

c. iCap Vault 1, LLC and/or related Vault entities ("Vault"), an SEC-regulated fund that received money from investor subscriptions, and purchased income producing assets, and

d. Various corporate entities serving different functions related to the SPEs and/or Funds.

## B. <u>Short-Term Forecast of Cash Position</u>

9. As part of my accounting responsibilities, I was one of six individuals that prepared short-term cash forecasts on a regular basis. These forecasts compared the current cash position of each Debtor to its near term cash disbursements providing iCap's Senior Management Team (Chris and Jim Christensen) insight into which entities had a near term cash shortfall. These forecasts also suggested how funds could be transferred between entities to cover such shortfalls.

10. These short-term forecasts were prepared by either Joe Turner, Tatiana Pantchenko, Vera Rohlfing, Jian (Kristy) Lu, Joyce Zhong or myself, depending on availability. It is my understanding that these forecasts were initiated by Joe Turner at Chris Christensen's request after the departure in January 2021 of then CFO, Jonathan Siegel. These forecasts were prepared from February 2021 until November 2023 and were initially prepared on a semi-monthly basis until Company-wide liquidity became so tight that these forecasts were prepared



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

on a weekly basis. In or about 2022, I recall that Chris Christensen told me that he wanted me to continue preparing the forecasts and proposed transfers because I understood the entity structure and how funds should be moved between the entities.

11. Excerpts of the completed forecast worksheets (from February 2021 to February 2023 – date of last investor interest payments) are included as **Exhibits 49 to 99** to this declaration. A sample of these forecasts are discussed below.

12. The compilation of these forecasts and the subsequent transfer of funds between entities followed a similar pattern over this time period.

a. Company disbursements can be classified in a few categories and were reflected on the forecast.

(1) Trade vendors (including contractors at the SPE's) and professional vendors were scheduled from the AP Listing. As invoices were received and approved by the approving manager, we would enter them into A/S and update the AP listing on the cash forecast on a regular basis. iCap's Senior Management Team decided when each vendor was paid.

(2) Lender Payments – Regularly scheduled and tracked by the accounting department.

(3) Payroll and Employee Benefits – Payroll was paid by an outside provider (OnPay) on the 15th and last day of the month. Health insurance and 401K contributions were processed once or twice a month by Lisa Yeager and Skye Belote.

(4) Interest – Typically paid by the 15th of the following month. Monthly interest expense amount calculations were typically completed by the 7th of the month.

(5) Investor Payoff or Distributions – The Accounting Team was informed by the Investor Relations team with Chris Christensen's approval.

b. Myself, or one of the aforementioned accounting individuals would prepare the forecast with input from the appropriate sources/individuals on each on disbursement classification. We would


BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

also suggest transfer amounts between entities to cover any entity level cash shortfalls.

c. The forecast was sent to the Executive Management Team for review and approval. Most payment decisions were made by Chris Christensen, unless he was out of pocket for an extended period of time, in which case Jim Christensen would be more active in the payment decision(s).

d. Upon approval (this approval was primarily given verbally or via a Microsoft Teams message) by the Executive Management Team, the accounting staff would initiate the transfer of funds between entities and process disbursements.

e. Each bank transfer between entities, ACH, wire, and online bill-pay required approval by one of the Executive Management Team members (only approvers) via the Umpqua Bank Portal.

## C. Example 1 –February 10, 2021

13. The first example of the semi-monthly expense projection was prepared in the first half of February 2021. *See* Exhibit 49. At this point, Fund 1 and Fund 2 were not accepting investors, while other funds were still open for new investment (Fund 3, Fund 4, Fund 5, iCap Investments, and iCap Vault). Fund 1 held three real estate investments remaining with an invested value of $3.4M, for which they ultimately received ~ $260K in proceeds, consisting of the following[2]:

Fund 1 Investments at 12/31/2020

| Investment Name | Carry Value | Investment Realization |
|---|---|---|
| Columbia Property Management | $ 1,083,506 | Sold in January 2022 with $30K of proceeds to iCap |
| iCap Cambell Way | $ 896,745 | iCap received $229K in sale proceeds on 8/30/24 |
| Lofts at Camas | $ 1,384,744 | Lender foreclosed on property in 2024, with $0 proceeds for iCap |
| | $ 3,364,995 | |

Fund 2 held two real estate investments in February 2021, with an invested value

[2] I have prepared this summary chart based on entries and information contained in the Company's Accounting Seed data.



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

23-01243-WLH11 Doc 1368 Filed 10/10/24 Entered 10/10/24 21:16:20 Pg 6 of 130

of $9.1M, for which they ultimately received proceeds of $71k (as opposed to $0), consisting of the following[3]:

Fund 2 Investments at 12/31/2020

| Investment Name | Carry Value | Investment Realization |
|---|---|---|
| Colpitts Sunset | $ 6,568,757 | Project sold in July 2023, with $0 in proceeds to iCap |
| 134th Street LLC | $ 2,524,080 | Project sold in July 2022, with Fund 2 receiving $71K in proceeds in October 2022 |
| | $ 9,092,837 | |

14. The analysis included below shows near term interest payments (2/8/21) of ~ $340K required for each of Fund 1 and Fund 2. Fund 1 did not have sufficient funds to cover this interest payment, so funds needed to be transferred from a combination of Fund 3 and/or Fund 2 to cover such interest. In reviewing A/S information $314K was transferred from Fund 3 to Fund 1 on 2/10/21.

*Excerpt from February 15, 2021 Semi-Monthly Expense Projection*

| | Investor Interest | Payroll | Rent | Commissions /Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 339,847 | | | | | | | | 339,847 | 26,180 | 314,000 | 340,180 | 333 |
| Fund 2 | 339,032 | | | | | | | | 339,032 | 816,843 | (102,000) | 714,843 | 375,811 |
| Fund 3 | 237,664 | | | 53,000 | 100,000 | | | | 390,664 | 862,056 | (402,000) | 460,056 | 69,392 |
| Fund 4 | 81,350 | | | 4,000 | | 78,833 | | 59,160 | 223,343 | 64,220 | 162,000 | 226,220 | 2,877 |
| Fund 5 | 26,911 | | | | | 72,147 | | | 99,058 | 80,147 | 20,000 | 100,147 | 1,089 |
| iCap Investments | 46,639 | | | 20,000 | | 623,846 | | | 690,485 | 712,360 | | 712,360 | 21,875 |
| iCap 134th Street | 8,333 | | | - | | | | | 8,333 | 466 | 10,000 | 10,466 | 2,133 |
| iCap PNWM | | | | | | | | | - | 10,853 | | 10,853 | 10,853 |
| iCap Enterprises | | 130,000 | | | | | | | 130,000 | 135,670 | | 135,670 | 5,670 |
| | 1,079,777 | 130,000 | - | 77,000 | 100,000 | 774,826 | - | 59,160 | 2,220,763 | 2,708,794 | 2,000 | 2,710,794 | 490,031 |

**D. Example 2 – September 15, 2021**

15. The second example of the semi-monthly expense projection was prepared during the first half of September 2021. *See* Exhibit 63. The following table reflects a more complicated structure (compared to Example 1) with the addition of iCap Funding to the schedule.

16. The projection shows required interest payments of ~ $295K for Fund

[3] I have prepared this summary chart based on entries and information contained in the Company's Accounting Seed data.



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

1 and Fund 2, each. Similar to Example 1, Fund 1 did not have sufficient cash to cover the required interest payments. But in this example, Fund 2 no longer has sufficient cash to cover its required interest payments as well. Accordingly, the proposed transfers include $870K moved from iCap Investments and another $185K from iCap Funding.

17. In reviewing A/S information, $870K was transferred from iCap Investments into Fund 3 on 9/13/21, then on 9/14/21 Fund 3 transferred $298.7K and $299K to Fund 1 and Fund 2, respectively.

*Excerpt from September 10, 2021 Semi-Monthly Expense Projection*

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 295,461 | | | | | | - | 4,348 | | 299,809 | 1,283 | 298,700 | 299,983 | 174 |
| Fund 2 | 294,640 | | | | - | | | 6,814 | | 301,454 | 2,597 | 299,000 | 301,597 | 143 |
| iCap Equity | 343,384 | | | 33,400 | - | | | 25,546 | | 402,330 | 118,497 | 288,400 | 406,897 | 4,567 |
| Fund 4 | 84,751 | | | - | | 44,010 | | 88 | | 128,849 | 46,741 | 82,500 | 129,241 | 392 |
| Fund 5 | 27,736 | | | | | 17,939 | 15,964 | 176 | | 61,815 | 280 | 61,600 | 61,880 | 65 |
| iCap Investments | 77,750 | | | - | - | | | 3,349 | - | 81,099 | 956,765 | (870,000) | 86,765 | 5,666 |
| iCap EVO | | | | | | | - | - | | - | 406 | - | 406 | 406 |
| iCap 134th Street | 8,333 | | | | | | 7,025 | - | | 15,358 | 402 | 15,000 | 15,402 | 44 |
| iCap PNWM | | | - | | | | 5,000 | 5,092 | | 10,092 | 435 | 9,800 | 10,235 | 143 |
| iCap Enterprises | | 165,374 | | | | | | - | | 165,374 | 139,569 | 27,000 | 166,569 | 1,195 |
| Oceanaire | | | | | | | - | 318 | | 318 | 3,377 | - | 3,377 | 3,059 |
| iCap Funding | 22,000 | | | - | - | | | | | 22,000 | 975,476 | (185,000) | 790,476 | 768,476 |
| | 1,154,055 | 165,374 | - | 33,400 | - | 61,949 | 27,989 | 45,731 | - | 1,488,498 | 2,245,829 | 27,000 | 2,272,829 | 784,331 |

## E. Example 3 – April 28, 2022

18. The third example of the semi-monthly expense projection was prepared in the second half of April 2022. *See* Exhibit 78. Interest payments for March 2022 were made in the first half of April, so this schedule does not reflect an interest payment requirement. The uses of cash in this example are primarily to cover operating costs at iCap PNWM (the largest expense being SalesForce), payroll, and one principal payout at iCap Enterprises. Funds were transferred from iCap Equity to cover these operating expenses.

19. By this time iCap Vault 1 (along with the other SPE) were included on this spreadsheet.




BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

*Excerpt from April 28, 2022 Semi-Monthly Expense Projection*

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | | | 12,000 | (27,670) | 41,000 | 13,330 | 1,330 |
| Fund 2 | - | | | | | | | | | - | (15,481) | 17,000 | 1,519 | 1,519 |
| iCap Equity | - | | | 86,800 | 53,345 | | | 12,494 | | 152,639 | 1,016,634 | (476,000) | 540,634 | 387,995 |
| Fund 4 | - | | | | | - | | | | - | 40,112 | | 40,112 | 40,112 |
| Fund 5 | - | | | | | - | | | | - | 3,827 | | 3,827 | 3,827 |
| iCap Investments | - | | | 48,000 | - | | | | | 48,000 | 754,075 | | 754,075 | 706,075 |
| iCap EVO | | | | | | | | | | - | 440 | | 440 | 440 |
| iCap 134th Street | - | | | | | | | | | - | 955 | | 955 | 955 |
| iCap PNWM | | | 22,219.1 | | | | 17,200 | 102,364 | | 141,783 | 12,927 | 132,000 | 144,927 | 3,144 |
| iCap Enterprises | 8,611 | 165,770 | | | 175,000 | | | 800 | | 350,181 | 183,235 | 170,000 | 353,235 | 3,054 |
| Oceanaire | | | | | | | 10,375 | 930 | | 11,305 | 1,039 | 11,000 | 12,039 | 734 |
| iCap Funding | - | | | - | - | | | | | - | 369,238 | | 369,238 | 369,238 |
| VH Senior Care | | | | | | | | 7,505 | | 7,505 | 12,291 | | 12,291 | 4,786 |
| 725 Broadway | | | | | | | | 8,057 | | 8,057 | 438,930 | | 438,930 | 430,873 |
| 134th Lofts | | | | | | | 190,000 | | | 190000 | 85,875 | 105,000 | 190,875 | 875 |
| | | | | | | | | | | | | | - | - |
| | 8,611 | 165,770 | 22,219 | 134,800 | 228,345 | - | 229,575 | 132,149 | - | 921,469 | 2,876,427 | - | 2,876,427 | 1,954,958 |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Colpitts | | | | | | | | 110.25 | | 110.25 | 105,580 | | 105,580 | 105,470 |
| Campbell | | | | | | | | | | 0 | 54 | | 54 | 54 |
| Senza | | | | | | | | | | 0 | 1,951,576 | | 1,951,576 | 1,951,576 |
| BU 1121 14th | | | | | | | | | | 0 | - | | - | - |
| iCap Realty | | | | | | | | | | 0 | 1,515 | | 1,515 | 1,515 |
| Vault | | | | | | | | 31,820 | | 31820 | 4,306,396 | | 4,306,396 | 4,274,576 |
| VW Townhomes | | | | | | | | 18,656 | | 18656.25 | 99,816 | | 99,816 | 81,159 |
| iCap Vault Mgmt | | | | | | | | | | 0 | 70,282 | | 70,282 | 70,282 |
| VH 1121 14th | | | | | | | | 18,750 | | 18750 | 10,521 | | 10,521 | (8,229) |

## F. Example 4 – August 10, 2022

20. The fourth example of the semi-monthly weekly expense projection was prepared in the first half of August 2022. *See* Exhibit 85. The complexity of the cash flow projections continued to grow such that a separate chart was added to the schedule to keep track of the transfers.

21. At this point cash was insufficient at virtually all the funds (Fund 1, Fund 2, Fund 3, Fund 4, Fund 5, iCap Investments and iCap Funding) to cover the required investor interest payments. iCap Vault 1 still had a cash balance of $7M. Activity from iCap Vault 1 is discussed in a later section of this declaration.

22. A/S information is consistent with the worksheet and reflects:

a. $1.25M transferred from iCap @ UW to Fund 3 on 8/12/22. UW@iCap was in the process of raising funds for the purchase of UW 17th, which closed in July 2022. Between 6/2/22 and 9/16/22 iCap @ UW raised $6.9M from 22 investors.

b. Fund 3 then transferred $280K and $290K on 8/12/22 to Fund 1 and Fund 2, respectively.



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

*Excerpt from August 10, 2022 Semi-Monthly Expense Projection*

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Total | Cash | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 278,974 | | | | | 271 | | 5,600 | 284,845 | 14,132 | 14,132 | (270,713) |
| Fund 2 | 276,682 | | | | | | | 7,760 | 284,442 | 2,637 | 2,637 | (281,806) |
| iCap Equity | 403,050 | | | 20,000 | | | | | 423,050 | 85,665 | 85,665 | (337,385) |
| Fund 4 | 75,613 | | | | | | | 4,650 | 80,263 | 3,971 | 3,971 | (76,292) |
| Fund 5 | 27,206 | | | | | | | | 27,206 | 390 | 390 | (26,816) |
| iCap Investments | 182,983 | | | | | | | | 182,983 | 4,294 | 4,294 | (178,689) |
| iCap EVO | | | | | | | | | - | 18 | 18 | 18 |
| iCap 134th Street | | | | | | | | | - | 2,037 | 2,037 | 2,037 |
| iCap PNWM | | | | | | | | 57,790 | 57,790 | 26,577 | 26,577 | (31,213) |
| iCap Enterprises | | 240,000 | | | | | | | 240,000 | 35,765 | 35,765 | (204,235) |
| iCap @ UW | | | | 76,400 | | | | | 76,400 | 1,699,416 | 1,699,416 | 1,623,016 |
| Oceanaire | | | | | | | | 248 | 248 | 5,848 | 5,848 | 5,599 |
| iCap Funding | 33,561 | | | | | | | | 33,561 | 164 | 164 | (33,396) |
| 725 Broadway | 8,167 | | | | | 61,514 | | 81 | 69,762 | 186,549 | 186,549 | 116,787 |
| UW 17th Ave, LLC | | | | | | 19,412 | | | 19,412 | 307 | 307 | (19,104) |
| Airling Markets | | | | | | | | 15,734 | 15,734 | 249,974 | 249,974 | 234,241 |
| | | | | | | | | | | | | |
| | 1,286,236 | 240,000 | - | 96,400 | - | 81,197 | - | 91,863 | 1,795,696 | 2,317,743 | 2,317,743 | 522,047 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Colpitts | | | | | | 93,420 | | 27.92 | 93,448 | 46,619 | 46,619 | (46,829) |
| Campbell | | | | | | | | | - | 90 | 90 | 90 |
| Senza | | | | | | 183,109 | | | 183,109 | 1,715,350 | 1,715,350 | 1,532,241 |
| BU 1121 14th | | | | | | | | | - | - | - | - |
| iCap Realty | | | | | | | | | - | 68 | 68 | 68 |
| Vault | | | | | | | | 21,346 | 21,346 | 7,041,129 | 7,041,129 | 7,019,783 |
| iCap Vault Mgmt | | | | | | | | | - | 375 | 375 | 375 |
| VH 1121 14th | | | | | | | | | - | 489 | 489 | 489 |
| VH Senior Care | | | | | | | | | - | 74,758 | 74,758 | 74,758 |
| VH Townhomes | | | | | | | | | - | 26,932 | 26,932 | 26,932 |
| VH Pioneer Village | | | | | | | | | | 8,421 | 8,421 | |
| VH 2nd Street | | | | | | | | | | 100 | 100 | |
| 134th Lofts | | | | | | | | | - | 735 | 735 | 735 |
| CS2 Real Estate | | | | | | | | | - | 58 | 58 | 58 |

| Proposed Transfers | | | |
|---|---|---|---|
| **From** | **To** | **Amount** | **Reason** |
| iCap @UW | UW 17th Ave | $ 20,000.00 | To fund Shortage |
| iCap @UW | Equity | $ 1,250,000.00 | To fund Shortage |
| Senza Kenmore | Fund 4 | $ 250,000.00 | To fund Shortage |
| Fund 4 | Equity | $ 172,000.00 | To fund Shortage |
| Equity | Investment | $ 180,000.00 | To fund Shortage |
| Equity | Enterprises | $ 206,000.00 | To fund Shortage |
| Equity | Fund 1 | $ 280,000.00 | To fund Shortage |
| Equity | Fund 2 | $ 290,000.00 | To fund Shortage |
| Equity | Fund 5 | $ 27,500.00 | To fund Shortage |
| Equity | iCap Funding | $ 35,000.00 | To fund Shortage |
| Equity | PNWM | $ 40,000.00 | To fund Shortage |
| | | | |

## G. Example 5 – January 2023

23. By early 2023, cash was consistently very tight, so much so that the semi-monthly expense projections were being prepared on a weekly basis. The fifth example was completed during the 2nd week of January. *See* Exhibit 96. As reflected in this schedule, the consolidated cash would be negative $2.5M if all required payments were made (including the redemptions of $2.5M at iCap Vault 1).



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

24. The proposed transfers were made possible by iCap Vault 1 lending $696K to Colpitts Sunset and $1.085M to UW 17th. *See* Section I, *infra* (detailed discussion of that treatment of loans from iCap Vault 1).

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfers | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 277,633 | | | | | | | | | (277,633) | 1,535 | - | (276,097) |
| Fund 2 | 272,780 | | | | 50,591 | | | | | (323,371) | 1,878 | 51,000 | (270,493) |
| iCap Equity | 396,030 | | | | | | | 8,175 | | (404,205) | 454,593 | (51,000) | (612) |
| Fund 4 | 30,653 | | | | | | | | | (30,653) | 6,885 | - | (23,768) |
| Fund 5 | 27,206 | | | | | | | 2,000 | | (29,206) | 1,084 | - | (28,122) |
| iCap Investments | 187,567 | | | | | | | 2,438 | | (190,004) | 1,995 | - | (188,010) |
| iCap EVO | | | | | | | | | | - | - | - | - |
| iCap 134th Street | | | | | | | | | | - | - | - | - |
| iCap PNWM | | | | | | | | 87,887 | | (87,887) | 7,491 | - | (80,396) |
| iCap Enterprises | - | 475,000 | | | | | | | | (475,000) | 232,462 | - | (242,538) |
| iCap @ UW | 141,925 | | | | | | | | | (141,925) | 1,990 | - | (139,935) |
| Oceanaire | | | | | | | | 96 | | (96) | 852 | - | 756 |
| iCap Funding | 31,561 | | | | | | | | | (31,561) | 1,461 | - | (30,100) |
| Equity Slice | | | | | | | | 28,881 | | (28,881) | 100 | - | (28,781) |
| iCap International Investments | | | | | | | | | | - | 189 | - | 189 |
| **Totals Company/Fund** | **1,365,355** | **475,000** | **-** | **-** | **50,591** | **-** | **-** | **129,477** | **-** | **(2,020,424)** | **712,515** | **-** | **(1,307,908)** |
| | | | | | | | | | | | | | |
| 725 Broadway | | | | | | 205,327 | | | | (205,327) | 101 | - | (205,226) |
| UW 17th Ave, LLC | | | | | | 15,814 | | | | (15,814) | 440 | - | (15,374) |
| Colpitts | | | | | | 113,310 | | | | (113,310) | 56,838 | - | (56,472) |
| Campbell | | | | | | 1,500 | | | | (1,500) | 27 | - | (1,474) |
| Senza | | | | | | 24,223 | | | | (24,223) | 450 | - | (23,773) |
| iCap Realty | | | | | | | | | | - | 53 | - | 53 |
| 134th Lofts | | | | | | | | | | - | 0 | - | 0 |
| CS2 Real Estate | | | | | | 11,080 | | | | (11,080) | 213 | - | (10,867) |
| iCap Development | | | | | | | | | | - | 708 | - | 708 |
| **Total Projects** | **-** | **-** | **-** | **-** | **-** | **371,254** | **-** | **-** | **-** | **(371,254)** | **58,830** | **-** | **(312,424)** |
| | | | | | | | | | | | | | |
| Vault | | | | 54,469.62 | $2,481,744.55 | | | $10,500.00 | | (2,546,714) | 1,468,644 | - | (1,078,070) |
| iCap Vault Mgmt | | | | | | | | | | - | 375 | - | 375 |
| VH 1121 14th | | | | | | | | | | - | 10,960 | - | 10,960 |
| VH Senior Care | | | | | | | | | | - | 18,793 | - | 18,793 |
| VH Townhomes | | | | | | | | | | - | 18,656 | - | 18,656 |
| VH Pioneer Village | | | | | | | | | | - | 23,874 | - | 23,874 |
| VH 2nd Street | | | | | | | | 1,287 | | (1,287) | 79,556 | - | 78,269 |
| **Total Vault** | **-** | **-** | **-** | **54,469.62** | **2,481,744.55** | **-** | **-** | **11,787.00** | **-** | **(2,548,001.17)** | **1,620,859.01** | **-** | **(927,142.16)** |
| | | | | | | | | | | | | | |
| Airling Markets | | | | | | | | | | - | 177,212 | - | 177,212 |
| Airlink Holding | | | | | | | | | | - | 150 | - | 150 |
| **Totals Company/Fund** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **177,362** | **-** | **177,362** |
| | | | | | | | | | | | | | |
| | | | | | | | | | | **(4,939,679.04)** | | - | **(2,547,475)** |
| | | | | | | | | | | Total Weekly AP | | | Total Projected Cash |

## H. Flow of Funds from Vault Loans

25. In participating in general financing activity within the Company, I observed that funds loaned from iCap Vault 1, LLC to SPE's were subsequently moved from the SPE to entities with cash shortfalls, often to cover investor interest payments. This influx of loan activity started when iCap Vault 1 was the only debtor entity with cash. Prior to this increased loan activity, iCap Vault 1 had loaned Colpitts Sunset and 725 Broadway funds to help cover construction costs.



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

26. Aggregated amounts loaned to any SPE from iCap Vault 1 were limited (presumably based on the estimated value of real estate within the SPE). I was not involved in the calculation of how much iCap Vault 1 could loan to any SPE. This determination was made by the Executive Management Team.

27. The fact pattern for these transactions is as follows:

a. In spite of (i) limited cash at iCap Vault 1, and (ii) investors demanding principal repayment at iCap Vault 1, which sometimes exceeded iCap Vault's cash balance, iCap Vault was still able to raise additional funds from a handful of investors.

b. Funds were loaned from iCap Vault 1 to the SPE.

c. SPE moved monies to (i) the Fund (or Funds) that were investors in that SPE, effectively reducing that Funds investment in the SPE and/or (ii) the SPE moved amounts directly to iCap Investments or iCap Equity as an intercompany loan.

d. iCap Investments or iCap Equity would move monies directly to the entity with the cash shortfall to make either (i) interest payments, (ii) payroll, or (iii) other operating expenses.

e. The entities with the cash shortfall would in turn make the aforementioned required payments.

**I. Loan Example 1 – Vault Loan to Colpitts Sunset on 9/14/22.** iCap Vault 1 had a cash balance of ~ $7.5M on August 31, 2022. *See* Exhibit 86.

**a.** Step 1: iCap Vault 1 loaned Colpitts Sunset $1.5M on 9/14/22 (loans from iCap Vault 1 to Colpitts Sunset aggregated ~ $12M).



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

**b.** Step 2: On the same day (9/14/22) Colpitts Sunset transferred $1.5M to iCap Investments (representing a return of capital initially invested by iCap Investments into Colpitts Sunset).

**c.** Step 3: Still on the same day (9/14/22) iCap Investments transferred $1.4M to iCap Equity.

**d.** Step 4: Continued on 9/14/22, iCap Equity distributed $919K to five funds (Fund 1, Fund 2, Fund 4, Fund 5 and iCap Funding).

**e.** Step 5: Investor interest was paid from these five funds on 9/15/22.[4]




**J. Loan Example 2 – Vault Loan to UW 17th on 1/17/23.** As reflected in the expense projection prepared January 9, 2023, iCap Vault had ~ $1.5M of cash and had investors demanding repayment on ~ $2.5M of their principal investments. *See* Exhibit 96. In spite of this, iCap Vault 1 raised $950K from six investors between 1/12/23 to 1/17/23.

[4] I have prepared this graphic representation based on entries and information contained in the Company's Accounting Seed data.



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

a. Step 1: iCap Vault 1 loaned UW 17th $1.085M on 1/17/23. Loans from iCap Vault 1 to UW 17th aggregated ~ $3.56M.

b. Step 2: On the same day (1/17/23) UW 17th transferred $1.085M to iCap Investments, classified as an intercompany loan.

c. Step 3: Still on the same day (1/17/23) iCap Investments transferred $895K to iCap Equity.

d. Step 4: Continued on 1/17/23, iCap Equity distributed $609K to four funds (Fund 1, Fund 2, Fund 4, and iCap Funding).

e. Step 5: Investor interest was paid from these four funds on 1/17/23.[5]




[5] I have prepared this graphic representation based on entries and information contained in the Company's Accounting Seed data.

**K. Loan Example 3 – Vault Loan to 725 Broadway 2/1/23.** As reflected in the expense projection prepared January 31, 2023, iCap Vault had ~ $1.2M of cash and had 12 investors demanding repayment on ~ $4.6M of their principal investments. *See* Exhibit 97. In spite of this iCap Vault 1 raised $723K from six investors between 1/31/23 to 2/3/23.

**a.** Step 1: iCap Vault 1 loaned 725 Broadway $610K on 2/1/23. Loans from iCap Vault 1 to 725 Broadway aggregated ~ $4.36M.

**b.** Step 2: On the same day (2/1/23) 725 Broadway transferred $610K to iCap Equity.

**c.** Step 3: Still on the same day (2/1/23) iCap Equity transferred $420K to Fund 4.

**d.** Step 4: Fund 4 advanced $429K to 24 investors.[6]




[6] I have prepared this graphic representation based on entries and information contained in the Company's Accounting Seed data.

Dated: October 10, 2024

Nickisha Haine

NICKISHA HAINE



BLACK HELTERLINE LLP
805 SW BROADWAY
SUITE 1900
PORTLAND, OR 97205
TELEPHONE: 503 224-5560

# EXHIBIT 49

**2/15/2021**

| | Investor Interest | Payroll | Rent | Commissions /Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 339,847 | | | | | | | | 339,847 | 26,180 | 314,000 | 340,180 | 333 | | |
| Fund 2 | 339,032 | | | | | | | | 339,032 | 816,843 | (102,000) | 714,843 | 375,811 | | |
| Fund 3 | 237,664 | | | 53,000 | 100,000 | | | | 390,664 | 862,056 | (402,000) | 460,056 | 69,392 | | |
| Fund 4 | 81,350 | | | 4,000 | | 78,833 | | 59,160 | 223,343 | 64,220 | 162,000 | 226,220 | 2,877 | | |
| Fund 5 | 26,911 | | | | | 72,147 | | | 99,058 | 80,147 | 20,000 | 100,147 | 1,089 | | |
| iCap Investments | 46,639 | | | 20,000 | | 623,846 | | | 690,485 | 712,360 | | 712,360 | 21,875 | 200,000 | Pending sa |
| iCap 134th Street | 8,333 | | | - | | | | | 8,333 | 466 | 10,000 | 10,466 | 2,133 | | |
| iCap PNWM | | | | | | | | | - | 10,853 | | 10,853 | 10,853 | | |
| iCap Enterprises | | 130,000 | | | | | | | 130,000 | 135,670 | | 135,670 | 5,670 | | |
| | 1,079,777 | 130,000 | - | 77,000 | 100,000 | 774,826 | - | 59,160 | 2,220,763 | 2,708,794 | 2,000 | 2,710,794 | 490,031 | | |
| | | | | | | | | | | | | | | | |
| 134th | | | | | | | | 50,000 | | 11,274 | 50,000 | 61,274 | 61,274 | | |
| Colpitts | | | | | | | | | | 14,953 | | | | | |
| Campbell | | | | | | | | | | 11,067 | | | | | |
| Oceanaire | | | | | | | | | | 2,716 | | | | | |
| Senza | | | | | | | | | | 34 | | | | | |
| 725 Broad | | | | | | | | 52000 | | | | | | | |

**Transfers**

| | | |
|---|---|---|
| iCap Equity | 50,000 | Intercomp Loans |
| Fund2 | (50,000) | Intercomp Loans |
| | | |
| iCap Equity | (504,000) | Intercomp Loans |
| Fund 1 | 314,000 | Intercomp Loans |
| Fund 4 | 160,000 | Intercomp Loans |
| Fund 5 | 20,000 | Intercomp Loans |
| iCap 134th | 10,000 | Intercomp Loans |
| | | |
| Fund 4 | (50,000) | Equity Contribution |
| 134th Street | 50,000 | Equity Contribution |

# EXHIBIT 50

**2/28/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | | | | | | | 12,000 | 2,000 | 14,000 | 41,749 | | 41,749 | 27,749 | | |
| Fund 2 | | | | | | | | 2,050 | 2,050 | 448,122 | | 448,122 | 446,072 | | |
| Fund 3 | | | | 85,300 | 145,000 | | | 38,600 | 268,900 | 301,915 | (14,000) | 287,915 | 19,015 | | |
| Fund 4 | | | | - | | | | 125 | 125 | 11,125 | (4,000) | 7,125 | 7,000 | | |
| Fund 5 | | | | | | | | 585 | 585 | 40,899 | (20,000) | 20,899 | 20,314 | | |
| iCap Investments | | | | | | | | 1,530 | 1,530 | 266,103 | | 266,103 | 264,573 | 200,000 | Pending sa |
| iCap 134th Street | | | | - | | | | 180 | 180 | 2,133 | | 2,133 | 1,953 | | |
| iCap PNWM | | | - | | | | | 2,730 | 2,730 | 6,000 | | 6,000 | 3,270 | | |
| iCap Enterprises | | 110,000 | | | | | | 4,375 | 114,375 | 111,857 | 4,000 | 115,857 | 1,482 | | |
| | - | 110,000 | - | 85,300 | 145,000 | - | 12,000 | 52,175 | 404,475 | 1,229,903 | (34,000) | 1,195,903 | 791,428 | | |

| | Lender Payments | Other Op AP | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|
| 134th Lofts | | 106 | 106 | 11,274 | | 11,274 | 11,168 |
| Colpitts | | 145 | 145 | 37,814 | | 37,814 | 37,669 |
| Campbell | | 73 | 73 | 905 | | 905 | 832 |
| Oceanaire | 11,450 | 831 | 12281 | 2,716 | 10000 | 12,716 | 435 |
| Senza | 3,750 | 73 | 3823 | 41 | 4000 | 4,041 | 218 |
| BU 1121 14th | | 19421 | 19421 | 100 | 20000 | 20,100 | 679 |
| iCap Realty | | | 1342 | 11,430 | | 11,430 | 10,088 |
| Vault | | $18,867.00 | 18867 | 1,111,137 | | 1,111,137 | 1,092,270 |

| | | | |
|---|---|---|---|
| iCap Equity | (10,000) | | |
| Oceanaire | 10,000 | Intercompany | |
| Fund 4 | (4,000) | | 1500 |
| Senza | 4,000 | Equity | |
| iCap Equity | (4,000) | | |
| Enterprises | 4,000 | Intercompany | |
| Fund 5 | (20,000) | | 1500 |
| BU 14th | 20,000 | Equity | |

# EXHIBIT 51

**3/12/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 337,475 | | | | | | | | 337,475 | 9,187 | | 9,187 | (328,288) | |
| Fund 2 | 325,541 | | | | | | | | 325,541 | 436,583 | | 436,583 | 111,042 | |
| iCap Equity | 295,471 | | | 96,550 | | | | | 392,021 | 358,728 | | 358,728 | (33,293) | |
| Fund 4 | 81,722 | | | - | | 125,000 | | | 206,722 | 296 | | 296 | (206,426) | |
| Fund 5 | 27,002 | | | | | 1,800 | | | 28,802 | 20,314 | | 20,314 | (8,488) | |
| iCap Investments | 47,883 | | | | | 1,438 | 40,000 | | 89,321 | 327,429 | | 327,429 | 238,108 | |
| iCap EVO | | | | | | | 324,000 | | 324,000 | 545 | | 545 | (323,455) | |
| iCap 134th Street | 8,333 | | | - | | | | | 8,333 | 1,953 | | 1,953 | (6,380) | |
| iCap PNWM | | | - | | | | 4,000 | | 4,000 | 6,341 | | 6,341 | 2,341 | |
| iCap Enterprises | | 110,000 | | | | | | | 110,000 | 22,082 | | 22,082 | (87,918) | |
| | 1,123,428 | 110,000 | - | 96,550 | - | 128,238 | 368,000 | - | 1,826,216 | 1,183,459 | - | 1,183,459 | (642,757) | |
| | updated by TNP 3/11 | updated by TNP 3/1 | | updated by TNP 3/1 | | | | | | | | | | |
| 134th Lofts | | | | | | | | | 0 | 11,274 | | 11,274 | 11,274 | |
| Colpitts | | | | | | | | | 0 | 37,814 | | 37,814 | 37,814 | |
| Campbell | | | | | | 1800 | | | 1800 | 905 | | 905 | (895) | |
| Oceanaire | | | | | | | | | 0 | 1,266 | | 1,266 | 1,266 | |
| Senza | | | | | | 7600 | | | 7600 | 291 | | 291 | (7,309) | |
| BU 1121 14th | | | | | | | | | 0 | 100 | | 100 | 100 | |
| iCap Realty | | | | | | | | | 0 | 10,185 | | 10,185 | 10,185 | |
| Vault | | | | | | | | | 0 | 1,094,468 | | 1,094,468 | 1,094,468 | |

# EXHIBIT 52

**3/30/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | | | | | | 14,700 | 12,000 | | 26,700 | 4,427 | | 4,427 | (22,273) |
| Fund 2 | | | | | | | | 8,376 | 8,376 | 93,000 | | 93,000 | 84,624 |
| iCap Equity | | | | 169,892 | | | | 61,000 | 230,892 | 522,569 | | 522,569 | 291,677 |
| Fund 4 | | | | | | 86,356 | 3,750 | 3,453 | 93,559 | 222,577 | | 222,577 | 129,018 |
| Fund 5 | | | | | | 30,495 | | 2,835 | 33,330 | 27,478 | | 27,478 | (5,852) |
| iCap Investments | | | | | | | | | - | 143,751 | | 143,751 | 143,751 |
| iCap EVO | | | | | | | 324,000 | | 324,000 | 545 | | 545 | (323,455) |
| iCap 134th Street | | | | - | | | | | - | 619 | | 619 | 619 |
| iCap PNWM | | | - | | | | 3,000 | 1,000 | 4,000 | 2,143 | | 2,143 | (1,857) |
| iCap Enterprises | | 105,000 | | | | | | 3,500 | 108,500 | 111,411 | | 111,411 | 2,911 |
| Oceanaire | | | | | | | 11,500 | 5297 | 16,797 | 460 | | 460 | (16,337) |
| | - | 105,000 | - | 169,892 | - | 131,551 | 342,750 | 80,164 | 829,357 | 1,128,521 | - | 1,128,521 | 299,164 |
| | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | | | 0 | 11,168 | | 11,168 | 11,168 |
| Colpitts | | | | | | | | | 0 | 35,975 | | 35,975 | 35,975 |
| Campbell | | | | | | 4300 | | | 4300 | 832 | | 832 | (3,468) |
| Senza | | | | | | 7600 | 3,750 | | 11350 | 241 | | 241 | (11,109) |
| BU 1121 14th | | | | | | 26195 | | 595 | 26790 | 678 | | 678 | (26,112) |
| iCap Realty | | | | | | | | | 0 | 10,953 | | 10,953 | 10,953 |
| Vault | | | | 17000 | | | | | 17000 | 6,628,903 | | 6,628,903 | 6,611,903 |

# EXHIBIT 53

**Cash Forecast**
**As of 4/12/2021**

| | iCap Equity | iCap Investments | iCap Enterprises | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 272,208 | 69,598 | 129,259 | 1,732 | 85,042 | 130,094 | 60,325 | 545 | 619 | 1,504 | 10,953 | 6,010 | 767,889 | 7,998,143 |
| **Cash Outflows 4/15** | (587,696) | (201,991) | (127,100) | (337,025) | (320,263) | (139,620) | (53,575) | - | (8,333) | - | - | (38,297) | (1,813,900) | (15,190) |
| **Pending Deposits** | 1,200,000 | | | | | | | | | | | | 1,200,000 | (4,900,000) |
| **Pending Transfers** | (758,000) | 135,000 | | 336,000 | 236,000 | 10,000 | | | 8,000 | | | 33,000 | - | |
| | 126,512 | 2,607 | 2,159 | 707 | 779 | 474 | 6,750 | 545 | 286 | 1,504 | 10,953 | 713 | 153,989 | 3,082,953 |

# EXHIBIT 54

**4/30/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | | | | | | | 12,000 | 195 | | 12,195 | 1,611 | 12,000 | 13,611 | 1,416 | |
| Fund 2 | 7,800 | | | | | | | 195 | 126,070 | 134,065 | 67,403 | 69,000 | 136,403 | 2,338 | |
| iCap Equity | | | | 82,132 | | | | 74,727 | | 156,859 | 558,155 | (114,500) | 443,655 | 286,796 | |
| Fund 4 | | | | | | | 3,750 | 29,000 | | 32,750 | 12,409 | 22,000 | 34,409 | 1,659 | |
| Fund 5 | | | | | | | | 2,735 | | 2,735 | 7,626 | | 7,626 | 4,891 | |
| iCap Investments | | | | | | | | | | - | 75,795 | | 75,795 | 75,795 | |
| iCap EVO | | | | | | | | | | - | 545 | | 545 | 545 | |
| iCap 134th Street | | | | - | | | | | | - | 286 | | 286 | 286 | |
| iCap PNWM | | | - | | | | 13,500 | 3,110 | | 16,610 | 52,004 | | 52,004 | 35,394 | |
| iCap Enterprises | | 109182 | | | | | | | | 109,182 | 109,267 | | 109,267 | 85 | |
| Oceanaire | | | | | | | 11,500 | 11,925 | | 23,425 | 969 | 11,500 | 12,469 | (10,956) | |
| | 7,800 | 109,182 | - | 82,132 | - | - | 29,250 | 109,962 | | 464,396 | 885,101 | - | 873,601 | 409,205 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | | 37,366 | | 37366 | 16,299 | 22,000 | 38,299 | 933 | |
| Colpitts | | | | | | | | | | 0 | 38,600 | | 38,600 | 38,600 | |
| Campbell | | | | | | | | | | 0 | 378 | | 378 | 378 | |
| Senza | | | | | | | 3,750 | 5000 | | 8750 | 394 | 8700 | 9,094 | 344 | |
| BU 1121 14th | | | | | | | | | | 0 | 288 | | 288 | 288 | |
| iCap Realty | | | | | | | | | | 0 | 38,436 | | 38,436 | 38,436 | |
| Vault | | | | | | | | 36975 | | 36975 | 5,153,390 | | 5,153,390 | 5,116,415 | |

# EXHIBIT 55

**Cash Forecast**
**As of 5/12/2021**

| | iCap Equity | iCap Investments | iCap Enterprises | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 336,257 | 97,464 | 136,474 | 72 | 319,288 | 37,838 | 52,641 | 545 | 286 | 36,016 | 96,921 | 936 | 1,114,737 | 5,009,759 |
| **Cash Outflows 5/15** | (542,091) | (63,423) | (134,655) | (336,575) | (312,934) | (226,726) | (39,731) | - | (8,334) | - | (1,392) | - | (1,665,861) | (615) |
| **Pending Deposits** | | | | | | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | | | | | | - | |
| | (205,834) | 34,041 | 1,819 | (336,503) | 6,354 | (188,888) | 12,910 | 545 | (8,048) | 36,016 | 95,529 | 936 | (551,124) | 5,009,144 |
| ACH | 289,000 | 58,000 | | 248,000 | 236,000 | 85,000 | | | 8,334 | | | | | |
| | 47,257 | 39,464 | | (247,928) | 83,288 | (47,162) | | | (8,048) | | | | | |
| | 236,388 | | | | | | | | | | | | | |
| | (259,000) | | | | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| From Vault to 725 | 325,000 | Loan, note payable | Posted: CR-02612, CD-53021 and Inter | | Tatiana |
| 725 to Fund 4 | 325,000 | Equity distribution | this goes along with the line above | | Tatiana |
| Fund 4 to PNWM | 148,612 | Mgmt. Fee payment | Posted: CD-53020 | CR-02611 | Tatiana |
| | 46,772 | exp allocations | use 1230-iCap Equity, LLC | | |
| | 79,616 | Loan | use 1232-iCap Equity LLC Note | | |
| Fund 4 to Equity | 126,388 | | | | |
| PPNWM to Equity | 110,000 | due to due from | use 1230-iCap Equity, LLC | | |
| Equity to fund 1 | 250,000 | Note/loan | use 1232-iCap Equity LLC Note | | |
| Equity to iCap 134th | 9,000 | Note/loan | use 1232-iCap Equity LLC Note | | |

# EXHIBIT 56

**5/26/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | | | | | | | 12,000 | | | 12,000 | 194 | 12,000 | 12,194 | 194 |
| Fund 2 | | | | | | | | | | - | 446,398 | (250,000) | 196,398 | 196,398 |
| iCap Equity | | | | 86,640 | | | | 1,097 | | 87,737 | 156,688 | 1,000 | 157,688 | 69,951 |
| Fund 4 | | | | | | | 3,750 | | | 3,750 | 66,154 | (3,750) | 62,404 | 58,654 |
| Fund 5 | | | | | | | | | | - | 12,710 | | 12,710 | 12,710 |
| iCap Investments | | | | | | | | | | - | 163,582 | | 163,582 | 163,582 |
| iCap EVO | | | | | | | | | | - | 405 | | 405 | 405 |
| iCap 134th Street | - | | | | | | | | | - | 752 | | 752 | 752 |
| iCap PNWM | | | 600 | | | | 12,302 | 2,414 | | 15,316 | 21,611 | | 21,611 | 6,295 |
| iCap Enterprises | | 320,000 | | | | | | 3,700 | | 323,700 | 112,459 | 225,000 | 337,459 | 13,759 |
| Oceanaire | | | | | | | 11,450 | 260 | | 11,710 | 179 | 12,000 | 12,179 | 469 |
| iCap Funding | | | | | | | | | | - | 3,135,411 | | 3,135,411 | 3,135,411 |
| | - | 320,000 | 600 | 86,640 | - | - | 39,502 | 7,471 | - | 454,213 | 4,116,543 | (3,750) | 977,382 | 523,169 |

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134th Lofts | | | | | | | | | | 0 | 135 | | 135 | 135 |
| Colpitts | | | | | | | | | | 0 | 16,255 | | 16,255 | 16,255 |
| Campbell | | | | | | | | | | 0 | 356 | | 356 | 356 |
| Senza | | | | | | | 3750 | | | 3750 | 286 | 3750 | 4,036 | 286 |
| BU 1121 14th | | | | | | | | | | 0 | 110 | | 110 | 110 |
| iCap Realty | | | | | | | | | | 0 | 5,516 | | 5,516 | 5,516 |
| Vault | | | | | | | | 2403 | | 2403 | 3,247,909 | | 3,247,909 | 3,245,506 |

# EXHIBIT 57

**6/15/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 331,384 | | | | | | | 1,005 | | 332,389 | 194 | 333,000 | 333,194 | 805 | |
| Fund 2 | 307,397 | | | | | | | 2,205 | | 309,602 | 463,532 | (152,000) | 311,532 | 1,930 | |
| iCap Equity | 329,516 | | | 70,684 | | | | 21,296 | | 421,496 | 374,338 | 61,037 | 435,375 | 13,879 | |
| Fund 4 | 84,684 | | | - | | 24,800 | | 8,039 | | 117,523 | 58,460 | 59,500 | 117,960 | 437 | |
| Fund 5 | 27,906 | | | | | | | 3,977 | | 31,883 | 7,296 | 25,000 | 32,296 | 413 | |
| iCap Investments | 57,997 | | | | | | | 1,100 | | 59,097 | 54,764 | 4,400 | 59,164 | 67 | |
| iCap EVO | | | | | | | | | | - | 406 | | 406 | 406 | |
| iCap 134th Street | 8,333 | | | | | | | | | 8,333 | 752 | 7,650 | 8,402 | 69 | |
| iCap PNWM | | | | | | | | 45 | | 45 | 11,293 | | 11,293 | 11,248 | |
| iCap Enterprises | | 151,413 | | | | | | | | 151,413 | 9,279 | 151,413 | 160,692 | 9,279 | |
| Oceanaire | | | | | | | | | | - | 2,571 | | 2,571 | 2,571 | |
| iCap Funding | 6,000 | | | - | | | | | | 6,000 | 3,340,436 | (490,000) | 2,850,436 | 2,844,436 | |
| | 1,153,217 | 151,413 | - | 70,684 | - | 24,800 | - | 37,667 | - | 1,437,781 | 4,323,321 | - | 4,323,321 | 2,885,540 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | | 7484 | | 7483.86 | 135 | 7,360 | 7,495 | 11 | |
| Colpitts | | | | | | | | 9810 | | 9810 | 16,255 | | 16,255 | 6,445 | |
| Campbell | | | | | | | | 555 | | 555 | 356 | 250 | 606 | 51 | |
| Senza | | | | | | | | | | 0 | 285 | | 285 | 285 | |
| BU 1121 14th | | | | | | 200 | | 1466 | | 1666 | 110 | 1600 | 1,710 | 44 | |
| iCap Realty | | | | | | | | | | 0 | 1,676 | | 1,676 | 1,676 | |
| Vault | | | | | | | | 53240 | | 53240 | 3,751,694 | | 3,751,694 | 3,698,454 | |

# EXHIBIT 58

**6/30/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | 25,850 | | 12,000 | | | 37,850 | 2,142 | 37,850 | 39,992 | 2,142 |
| Fund 2 | 10,083 | | | | - | | | | | 10,083 | 193,605 | (180,000) | 13,605 | 3,522 |
| iCap Equity | - | | | 31,668 | 98,875 | | | 40,822 | | 171,365 | 429,766 | (249,100) | 180,666 | 9,301 |
| Fund 4 | - | | | - | | | 3,750 | | | 3,750 | 559 | 3,750 | 4,309 | 559 |
| Fund 5 | - | | | | | | | | | - | 783 | | 783 | 783 |
| iCap Investments | - | | | | 132,000 | | | 110,824 | | 242,824 | 1,570 | 242,824 | 244,394 | 1,570 |
| iCap EVO | | | | | | | 324,000 | | | 324,000 | 406 | 324,000 | 324,406 | 406 |
| iCap 134th Street | - | | | | | | | | | - | 69 | | 69 | 69 |
| iCap PNWM | | | 21,480 | | | | 11,200 | 254 | | 32,934 | 11,248 | 32,934 | 44,182 | 11,248 |
| iCap Enterprises | | 117,398 | | | | | | 3,612 | | 121,010 | 21,852 | 103,000 | 124,852 | 3,842 |
| Oceanaire | | | | | | | 10,400 | 5,013 | | 15,413 | 3,221 | 15,413 | 18,634 | 3,221 |
| iCap Funding | - | | | - | 100,000 | | | | | 100,000 | 3,217,136 | (330,671) | 2,886,465 | 2,786,465 |
| | 10,083 | 117,398 | 21,480 | 31,668 | 256,725 | - | 361,350 | 160,525 | - | 1,059,229 | 3,882,357 | - | 3,882,357 | 2,823,128 |
| | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | | | | 0 | 31 | | 31 | 31 |
| Colpitts | | | | | | | | | | 0 | 6,392 | | 6,392 | 6,392 |
| Campbell | | | | | | | | | | 0 | 50 | | 50 | 50 |
| Senza | | | | | | | 3750 | | | 3750 | 285 | 3750 | 4,035 | 285 |
| BU 1121 14th | | | | | | 200 | | | | 200 | 6,941 | | 6,941 | 6,741 |
| iCap Realty | | | | | | | | | | 0 | 1,615 | | 1,615 | 1,615 |
| Vault | | | | | | | | 67767 | | 67767 | 4,677,642 | | 4,677,642 | 4,609,875 |
| VW Townhomes | | | | | | | | 1053 | | 1053 | 100 | | 100 | (953) |

# EXHIBIT 59

**Cash Forecast**
**As of 7/13/2021**

| | iCap Equity | iCap Investments | iCap Enterprises | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 278,403 | 101,305 | 146,259 | 2,145 | 7,951 | 589 | 783 | 2,057,496 | 406 | 69 | 21,034 | 1,615 | 11,020 | 2,629,075 | 4,052,045 |
| **Investor Payments 7/15** | (333,125) | (57,750) | | (300,675) | (298,873) | (84,684) | (27,886) | (20,867) | - | (8,334) | | | | (1,132,194) | |
| **Investor Distributions** | - | | | | | | | | | | | | | - | |
| **Other Outflows** | (39,151) | (101,438) | (139,388) | (780) | (195) | (49,074) | (2,162) | - | - | - | (4,492) | (3,551) | (266) | (340,497) | (19,514) |
| | (93,873) | (57,883) | 6,871 | (299,310) | (291,117) | (133,169) | (29,265) | 2,036,629 | 406 | (8,265) | 16,542 | (1,936) | 10,754 | 1,156,384 | 4,032,531 |

7/14/2021

equity will receive: 924,818

equity will fund out: 825,100

remaining in equity for it's own needs: 99,718

**Cash transfers**

| | From | To | Amount | DO THIS: |
|---|---|---|---|---|
| N | iCap Funding | iCap Equity | 924,818 | |
| N | Equity | Investments | 57,883 | 58,000.00 |
| N | Equity | Fund 1 | 299,310 | 300,000.00 |
| N | Equity | Fund 2 | 291,117 | 292,000.00 |
| N | Equity | Fund 4 | 133,169 | 134,000.00 |
| T | Equity | Fund 5 | 29,265 | 30,000.00 |
| T | Equity | iCap 134th | 8,265 | 8,500.00 |
| T | Equity | Realty | 1,936 | 2,100.00 |
| T | Fund 4 | Senza Kenmore | 408 | 500.00 |

# EXHIBIT 60

**Cash Forecast**
**As of 7/27/2021**

| | iCap Equity | iCap Investments | iCap Enterprises | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 400,262 | 2,032,981 | 13,555 | 1,873 | 720,770 | 1,024 | 736 | 918,063 | 406 | 236 | 18,748 | 3,375 | 10,754 | 4,122,783 | 5,091,642 |
| **Investor Payments 7/15** | - | - | | - | - | - | - | - | - | - | | | | - | |
| **Investor Distributions** | - | | | | | | | | | | | | | - | |
| **Other Outflows** | (111,582) | (450) | (116,747) | (25,282) | (12,107) | (3,750) | - | - | - | - | (36,506) | (3,230) | (11,122) | (320,776) | (77,783) |
| | 288,680 | 2,032,531 | (103,192) | (23,409) | 708,663 | (2,726) | 736 | 918,063 | 406 | 236 | (17,758) | 145 | (368) | 3,802,007 | 5,013,859 |

**Transfer**

| | From | To | amount |
|---|---|---|---|
| 1 | Equity | Fund 1 | 23,910.00 |
| 2 | Equity | Fund 4 | 3,000 |
| 3 | Equity | PNWM | 18,000 |
| 4 | Equity | Oceanaire | 500 |
| 5 | Fund 4 | Senza | 3750 |
| | Equity | Enterprise | 105000 |

Total remaining in Equity 243,270 ok

# EXHIBIT 61

**Cash Forecast**
**As of 8/12/2021**

| | iCap Equity | iCap Investments | iCap Enterprises | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 344,440 | 1,612,537 | 11,015 | 1,038 | 707,358 | 314 | 736 | 401,976 | 406 | 236 | 248 | 96 | 17,510 | 3,097,910 | 6,142,716 |
| **Investor Payments 7/15** | (340,501) | (63,750) | | (296,425) | (298,414) | (84,684) | (27,736) | (22,000) | - | (8,334) | | | | (1,141,844) | |
| **Investor Distributions** | - | | | | | | | | | | | | | - | |
| **Other Outflows** | (72,783) | (2,985) | (24,455) | - | (1,748) | (43,204) | (20) | - | - | - | (5,218) | - | - | (150,413) | (25,855) |
| | (68,844) | 1,545,802 | (13,440) | (295,387) | 407,196 | (127,574) | (27,020) | 379,976 | 406 | (8,098) | (4,970) | 96 | 17,510 | 1,805,653 | 6,116,861 |

**Transfers 8/12/21**

| | Order to realease | From | To | Amount | |
|---|---|---|---|---|---|
| X | **1** | Fund 2 | Equity | 405,000.00 | **Release these 2 first** |
| X | **2** | Investments | Equity | 145,000.00 | **Release these 2 first** |
| X | **3** | Equity | Enterprises | 13,600.00 | |
| X | **4** | Equity | Fund 1 | 296,000.00 | |
| X | **5** | Equity | iCap 134th | 8,500.00 | |
| X | **6** | Equity | PNWM | 5,100.00 | |
| X | **7** | Equity | Fund 5 | 27,300.00 | |
| X | **8** | Equity | Fund 4 | 128,000.00 | |
| X | **9** | Fund 5 | Campbell | 20.00 | **Release these 2 last** |
| X | **10** | Fund 4 | Senza | 700.00 | **Release these 2 last** |

# EXHIBIT 62

**8/27/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | | | | | | | 12,000 | - | | 12,000 | 1,796 | 10,500 | 12,296 | 296 | |
| Fund 2 | | | | | 25,000 | | | - | | 25,000 | 2,195 | 22,900 | 25,095 | 95 | |
| iCap Equity | | | | 23,078 | 183,116 | | | 34,185 | | 240,379 | 75,704 | 166,000 | 241,704 | 1,325 | |
| Fund 4 | | | | - | | | 3,750 | - | | 3,750 | 50,491 | - | 50,491 | 46,741 | |
| Fund 5 | | | | | | | | - | | - | 280 | - | 280 | 280 | |
| iCap Investments | | | | - | - | | | - | | - | 1,294,952 | (352,200) | 942,752 | 942,752 | |
| iCap EVO | | | | | | | - | - | | - | 406 | - | 406 | 406 | |
| iCap 134th Street | | | | | | | | - | | - | 402 | - | 402 | 402 | |
| iCap PNWM | | | 19,274 | | | | 11,200 | 2,485 | | 32,959 | 130 | 33,000 | 33,130 | 171 | |
| iCap Enterprises | | 116,335 | | | | | | 3,611 | | 119,946 | 1,367 | 119,500 | 120,867 | 921 | |
| Oceanaire | | | | | | | 10,400 | 3,607 | | 14,007 | 13,732 | 300 | 14,032 | 25 | |
| iCap Funding | | | | - | - | | | | | - | 1,104,476 | - | 1,104,476 | 1,104,476 | |
| | - | 116,335 | 19,274 | 23,078 | 208,116 | - | 37,350 | 43,888 | - | 448,041 | 2,545,931 | - | 2,545,931 | 2,097,891 | |

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134th Lofts | | | | | | | | | | 0 | 1,262 | | 1,262 | 1,262 | |
| Colpitts | | | | | | | | | | 0 | 6,715 | | 6,715 | 6,715 | |
| Campbell | | | | | | | | | | 0 | 13 | | 13 | 13 | |
| Senza | | | | | | | 3750 | | | 3750 | 78 | 3750 | 3,828 | 78 | |
| BU 1121 14th | | | | | | | | | | 0 | 1,171 | | 1,171 | 1,171 | |
| iCap Realty | | | | | | | | | | 0 | 63 | | 63 | 63 | |
| Vault | | | | | | | | 64792 | | 64792 | 460,407 | | 460,407 | 395,615 | |
| VW Townhomes | | | | | | | | | | 0 | 63,405 | | 63,405 | 63,405 | |

# EXHIBIT 63

**9/10/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 295,461 | | | | | | - | 4,348 | | 299,809 | 1,283 | 298,700 | 299,983 | 174 | |
| Fund 2 | 294,640 | | | | - | | | 6,814 | | 301,454 | 2,597 | 299,000 | 301,597 | 143 | |
| iCap Equity | 343,384 | | | 33,400 | - | | | 25,546 | | 402,330 | 118,497 | 288,400 | 406,897 | 4,567 | |
| Fund 4 | 84,751 | | | - | | 44,010 | | 88 | | 128,849 | 46,741 | 82,500 | 129,241 | 392 | |
| Fund 5 | 27,736 | | | | | 17,939 | 15,964 | 176 | | 61,815 | 280 | 61,600 | 61,880 | 65 | |
| iCap Investments | 77,750 | | | - | - | | | 3,349 | - | 81,099 | 956,765 | (870,000) | 86,765 | 5,666 | |
| iCap EVO | | | | | | | - | - | | - | 406 | - | 406 | 406 | |
| iCap 134th Street | 8,333 | | | | | | 7,025 | - | | 15,358 | 402 | 15,000 | 15,402 | 44 | |
| iCap PNWM | | | - | | | | 5,000 | 5,092 | | 10,092 | 435 | 9,800 | 10,235 | 143 | |
| iCap Enterprises | | 165,374 | | | | | | - | | 165,374 | 139,569 | 27,000 | 166,569 | 1,195 | |
| Oceanaire | | | | | | | - | 318 | | 318 | 3,377 | - | 3,377 | 3,059 | |
| iCap Funding | 22,000 | | | - | - | | | | | 22,000 | 975,476 | (185,000) | 790,476 | 768,476 | |
| | 1,154,055 | 165,374 | - | 33,400 | - | 61,949 | 27,989 | 45,731 | - | 1,488,498 | 2,245,829 | 27,000 | 2,272,829 | 784,331 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | 7025 | | | 7025 | 1,262 | 5,770 | 7,032 | 7 | |
| Colpitts | | | | | | | | | | 0 | 6,715 | | 6,715 | 6,715 | |
| Campbell | | | | | | | | | | 0 | 13 | | 13 | 13 | |
| Senza | | | | | | 3164 | | | | 3164 | 78 | 3090 | 3,168 | 4 | |
| BU 1121 14th | | | | | | 17939 | 15964 | 88 | | 33991 | 1,171 | 32850 | 34,021 | 30 | |
| iCap Realty | | | | | | | | | | 0 | 63 | | 63 | 63 | |
| Vault | | | | | | | | 22311 | | 22311 | 7,758,427 | | 7,758,427 | 7,736,116 | |
| VW Townhomes | | | | | | | | | | 0 | 63,405 | | 63,405 | 63,405 | |

# EXHIBIT 64

**9/28/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | 1,854 | | 13,854 | 1,360 | 12,500 | 13,860 | 6 | |
| Fund 2 | - | | | | 25,000 | | | 2,362 | | 27,362 | 170 | 27,250 | 27,420 | 58 | |
| iCap Equity | - | | | 37,900 | 128,345 | | | 36,870 | | 203,115 | 330,675 | | 330,675 | 127,560 | |
| Fund 4 | - | | | - | | - | 3,750 | 1,875 | | 5,625 | 316 | | 316 | (5,309) | |
| Fund 5 | - | | | | | - | - | 1,791 | | 1,791 | 1,395 | | 1,395 | (396) | |
| iCap Investments | - | | | - | - | | 30,000 | 969 | - | 30,969 | 129,935 | | 129,935 | 98,966 | |
| iCap EVO | | | | | | | 433,000 | - | | 433,000 | 406 | | 406 | (432,594) | |
| iCap 134th Street | - | | | | | | - | - | | - | 1,299 | | 1,299 | 1,299 | |
| iCap PNWM | | | 19,273 | | | | 17,040 | - | | 36,313 | 144 | | 144 | (36,169) | |
| iCap Enterprises | | 180,519 | | | | | | 6,152 | | 186,671 | 183,158 | | 183,158 | (3,513) | |
| Oceanaire | | | | | | | 10,400 | 450 | | 10,850 | 13,329 | | 13,329 | 2,479 | |
| iCap Funding | - | | | - | - | | | | | - | 777,692 | | 777,692 | 777,692 | |
| | - | 180,519 | 19,273 | 37,900 | 153,345 | - | 506,190 | 52,323 | - | 949,550 | 1,439,878 | 39,750 | 1,479,628 | 530,078 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | 10565.23 | 673 | | 11238.23 | 27,131 | | 27,131 | 15,893 | |
| Colpitts | | | | | | | | 891 | | 891 | 10,549 | | 10,549 | 9,658 | |
| Campbell | | | | | | | | | | 0 | 13 | | 13 | 13 | |
| Senza | | | | | | | 3750 | | | 3750 | 5 | | 5 | (3,745) | |
| BU 1121 14th | | | | | | | | | | 0 | 6,308 | | 6,308 | 6,308 | |
| iCap Realty | | | | | | | | | | 0 | 43 | | 43 | 43 | |
| Vault | | | | | | | | 59384 | | 59384 | 7,456,154 | | 7,456,154 | 7,396,770 | |
| VW Townhomes | | | | | | | | | | 0 | 74,702 | | 74,702 | 74,702 | |
| Suite 500 | | | | | | | | 334 | | 334 | 984 | | 984 | 650 | |

# EXHIBIT 65

**Cash Forecast**
**As of 10/11/2021**

| | iCap Equity | iCap Investments | iCap Enterprises | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 550,852 | 229,925 | 151,809 | (341) | (995) | 361 | 3 | 405,592 | 406 | 1,299 | 124 | 63 | 2,930 | 1,342,028 | 6,368,717 |
| **Investor Payments 8/15** | (346,434) | (87,661) | | (293,934) | (279,845) | (85,100) | (27,736) | (23,128) | - | (8,333) | | | | (1,152,171) | |
| **Investor Distributions** | - | | | | | | | | | | | | | - | |
| **Other Outflows** | (85,951) | (88,789) | (149,630) | (2,685) | (1,356) | (277,511) | (27,028) | (40,000) | - | - | - | - | (400) | (673,350) | (7,364) |
| | 118,467 | 53,475 | 2,179 | (296,960) | (282,196) | (362,250) | (54,761) | 342,464 | 406 | (7,034) | 124 | 63 | 2,530 | (483,493) | 6,361,353 |

| Order | From | To | Amount | |
|---|---|---|---|---|
| 1 | iCap Vault | Fund 2 | 1,069,895 | X |
| 2 | Fund 2 | Equity | 767,000 | X |
| 3 | Equity | Fund 1 | 297,000 | X |
| 4 | Equity | Fund 4 | 363,000 | X |
| 5 | Equity | Fund 5 | 55,000 | X |
| 6 | Equity | iCap 134th | 7,500 | X |
| | | | | |
| 7 | Fund 5 | Campbell | 120 | X |
| 8 | Fund 5 | BU 14th | 18,700 | X |
| 9 | Fund 4 | Senza | 2,400 | X |
| | | | | |
| | Equity | Eenterprise | 145,000 | X |

Jim's working on the number
Make sure that Fund 2 has $283K remaining in its bank account (if not, transfer less)

# EXHIBIT 66

**10/28/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | - | | 12,000 | 540 | 12,000 | 12,540 | 540 | |
| Fund 2 | - | | | | 25,000 | | | - | | 25,000 | 22,213 | 3,500 | 25,713 | 713 | |
| iCap Equity | - | | | 21,600 | | | | 23,728 | | 45,328 | 233,183 | (49,000) | 184,183 | 138,855 | |
| Fund 4 | - | | | - | | - | 3,750 | - | | 3,750 | 150,098 | - | 150,098 | 146,348 | |
| Fund 5 | - | | | | | - | - | - | | - | 6,448 | - | 6,448 | 6,448 | |
| iCap Investments | - | | | - | - | | | 46,996 | | 46,996 | 55,024 | - | 55,024 | 8,028 | |
| iCap EVO | | | | | | | - | - | | - | 406 | - | 406 | 406 | |
| iCap 134th Street | - | | | | | | | - | | - | 466 | - | 466 | 466 | |
| iCap PNWM | | | 19,273 | | | | 14,780 | 2,286 | | 36,339 | 7,865 | 30,000 | 37,865 | 1,526 | |
| iCap Enterprises | | 127,350 | | | | | | 4,791 | | 132,141 | 134,289 | - | 134,289 | 2,148 | |
| Oceanaire | | | | | | | 10,400 | 700 | | 11,100 | 8,252 | 3,500 | 11,752 | 652 | |
| iCap Funding | - | | | - | 455,312 | | | | | 455,312 | 834,463 | - | 834,463 | 379,151 | |
| | - | 127,350 | 19,273 | 21,600 | 25,000 | - | 40,930 | 78,501 | - | 767,966 | 1,453,247 | - | 1,453,247 | 685,281 | |

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134th Lofts | | | | | | | 7026 | | | 7026 | 15,894 | | 15,894 | 8,868 | |
| Colpitts | | | | | | | | | | 0 | 9,450 | | 9,450 | 9,450 | |
| Campbell | | | | | | | | | | 0 | 14 | | 14 | 14 | |
| Senza | | | | | | | 3750 | | | 3750 | 45 | 3800 | 3,845 | 95 | |
| BU 1121 14th | | | | | | | | | | 0 | 763 | | 763 | 763 | |
| iCap Realty | | | | | | | | | | 0 | 2,770 | | 2,770 | 2,770 | |
| Vault | | | | | | | | 45658 | | 45658 | 4,699,933 | | 4,699,933 | 4,654,275 | |
| VW Townhomes | | | | | | | | | | 0 | 75,226 | | 75,226 | 75,226 | |
| iCap Vault Mgmt | | | | | | | | | | 0 | 10,216 | | 10,216 | 10,216 | |

# EXHIBIT 67

**Cash Forecast**
**As of 11/8/2021**

| | iCap Equity | iCap Investments | iCap Enterprises | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 156,237 | 67,858 | 5,397 | (11,335) | 1,139 | 84,411 | 6,427 | 715,800 | 406 | 466 | 1,276 | 2,770 | 901 | 1,031,753 | 6,711,354 |
| **Investor Payments 8/15** | (356,667) | (95,717) | | (284,133) | (278,928) | (85,490) | (27,581) | (22,628) | - | (8,333) | | | | (1,159,477) | |
| **Investor Distributions** | - | | | | | | | | | | | | | - | |
| **Other Outflows** | (32,810) | (1,752) | (24,200) | (98) | (683) | (69,699) | (25,314) | (80,000) | - | - | - | - | (200) | (234,756) | (84,416) |
| | (233,240) | (29,611) | (18,803) | (295,566) | (278,472) | (70,778) | (46,468) | 613,172 | 406 | (7,867) | 1,276 | 2,770 | 701 | (362,480) | 6,626,938 |

| Transfers | | |
|---|---|---|
| Funding | Equity | 92000 |
| Equity | Enterprise | 192000 |

| Order | Transfers 11/15/21 | | | | CDs/CRs recorded in AS? |
|---|---|---|---|---|---|
| 1 | iCap Vault | BU 1121 14th | 650,000.00 | submitted in Umpqua | yes |
| 2 | BU 1121 14th | Fund 5 | 650,000.00 | submitted in Umpqua | yes |
| New | Fund 5 | Fund 2 | 650,000.00 | New/submitted in Umpqua (F | yes |
| New | Fund 2 | Equity | 650,000.00 | New/submitted in Umpqua (F | Yes |
| 3 | Fund 5 | Equity | 602,000.00 | **Delete** | n/a |
| 4 | Funding | Equity | 337,000.00 | submitted in Umpqua | Yes |
| 5 | Equity | Investments | 30,000.00 | submitted in Umpqua | Yes |
| 6 | Equity | Enterprises | 20,000.00 | submitted in Umpqua | Yes |
| 7 | Equity | Fund 1 | 296,000.00 | submitted in Umpqua | Yes |
| 8 | Equity | Fund 2 | 279,000.00 | submitted in Umpqua | Yes |
| 9 | Equity | Fund 4 | 71,200.00 | submitted in Umpqua | Yes |
| New | Equity | Fund 5 | 47,000.00 | New/submitted in Umpqua | Yes |
| 10 | Equity | iCap 134th | 7,900.00 | submitted in Umpqua | Yes |
| 11 | Fund 5 | Campbel | 5,150.00 | submitted in Umpqua | Yes |
| 12 | Fund 4 | Senza Kenmore | 7,700.00 | submitted in Umpqua | Yes |
| 13 | Fund 5 | BU 1121 14th | 19,550.00 | submitted in Umpqua | Yes |

# EXHIBIT 68

**11/29/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | | | | | | | 12,000 | 10,446 | | 22,446 | 734 | 22,000 | 22,734 | 288 | |
| Fund 2 | | | | | 25,000 | | | 5,000 | | 30,000 | 628 | 30,000 | 30,628 | 628 | |
| iCap Equity | | | | 17,360 | | | | 59,948 | | 77,308 | 172,533 | (10,500) | 162,033 | 84,725 | |
| Fund 4 | | | | - | | 4,215 | 3,750 | 4,122 | | 12,087 | 5,381 | 7,000 | 12,381 | 294 | |
| Fund 5 | | | | | | | | 5,882 | | 5,882 | 151 | 6,000 | 6,151 | 269 | |
| iCap Investments | | | | - | - | | | 4,679 | | 4,679 | 144,573 | (100,000) | 44,573 | 39,894 | |
| iCap EVO | | | | | | | | - | | - | 406 | - | 406 | 406 | |
| iCap 134th Street | | | | | | | | - | | - | 32 | - | 32 | 32 | |
| iCap PNWM | | | 19,273 | | | | 12,174 | 2,540 | | 33,987 | 279 | 35,000 | 35,279 | 1,292 | |
| iCap Enterprises | | 146,950 | | | | | | 3,611 | | 150,561 | 151,945 | - | 151,945 | 1,384 | |
| Oceanaire | | | | | | | 10,400 | 400 | | 10,800 | 652 | 10,500 | 11,152 | 352 | |
| iCap Funding | | | | - | | | | - | | - | 184,172 | - | 184,172 | 184,172 | |
| | - | 146,950 | 19,273 | 17,360 | 25,000 | 4,215 | 38,324 | 96,628 | - | 347,750 | 661,486 | - | 661,486 | 313,736 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | 7026 | 5490 | | 12516 | 39,983 | | 39,983 | 27,467 | |
| Colpitts | | | | | | | | 4000 | | 4000 | 13,260 | | 13,260 | 9,260 | |
| Campbell | | | | | | | | 5760 | | 5760 | 29 | 5800 | 5,829 | 69 | |
| Senza | | | | | | | 3750 | 350 | | 4100 | 17 | 4100 | 4,117 | 17 | |
| BU 1121 14th | | | | | | | | | | 0 | 88 | | 88 | 88 | |
| iCap Realty | | | | | | | | | | 0 | 2,288 | | 2,288 | 2,288 | |
| Vault | | | | | | | | 44145 | | 44145 | 10,525,923 | | 10,525,923 | 10,481,778 | |
| VW Townhomes | | | | | | | | | | 0 | 81,445 | | 81,445 | 81,445 | |
| iCap Vault Mgmt | | | | | | | | | | 0 | 10,216 | | 10,216 | 10,216 | |

# EXHIBIT 69

**12/9/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 282,634 | | | | | | | 452 | | 283,086 | 96,530 | 188,000 | 284,530 | 1,444 | |
| Fund 2 | 276,407 | | | | | | | 1,130 | | 277,537 | 2,714 | 276,000 | 278,714 | 1,177 | |
| iCap Equity | 356,574 | | | 16,800 | 62,500 | | | 51,724 | | 487,598 | 324,512 | 299,955 | 624,467 | 136,869 | |
| Fund 4 | 85,934 | | | - | | 268,076 | | 1,810 | | 355,820 | 158,260 | 277,018 | 435,277 | 79,458 | |
| Fund 5 | 27,540 | | | | | - | | - | | 27,540 | 67,275 | - | 67,275 | 39,735 | |
| iCap Investments | 97,014 | | | 20,000 | - | | | 1,300 | | 118,314 | 38,695 | 279,535 | 318,230 | 199,916 | |
| iCap EVO | | | | | | | | - | | - | 406 | - | 406 | 406 | |
| iCap 134th Street | 8,333 | | | | | | | - | | 8,333 | 32 | 9,000 | 9,032 | 699 | |
| iCap PNWM | | | | | | | | 1,800 | | 1,800 | 27,280 | 16,492 | 43,772 | 41,972 | |
| iCap Enterprises | | 149,720 | | | | | | - | | 149,720 | 592 | 154,000 | 154,592 | 4,872 | |
| Oceanaire | | | | | | | | 248 | | 248 | 564 | - | 564 | 316 | |
| iCap Funding | 24,628 | | | - | - | | | - | | 24,628 | 127,172 | - | 127,172 | 102,544 | |
| | 1,159,064 | 149,720 | - | 36,800 | 62,500 | 268,076 | - | 58,464 | - | 1,734,624 | 844,032 | 1,500,000 | 2,344,032 | 609,407 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | | | | 0 | 849 | | 849 | 849 | |
| Colpitts | | | | | | | | | | 0 | 9,260 | | 9,260 | 9,260 | |
| Campbell | | | | | | | | | | 0 | 69 | | 69 | 69 | |
| Senza | | | | | | 200,000 | | 330 | | 200330 | 17 | 200500 | 200,517 | 187 | |
| BU 1121 14th | | | | | | | | | | 0 | 88 | | 88 | 88 | |
| iCap Realty | | | | | | | | | | 0 | 2,288 | | 2,288 | 2,288 | |
| Vault | | | | | | | | 5341 | | 5341 | 8,234,561 | -1500000 | 6,734,561 | 6,729,220 | |
| VW Townhomes | | | | | | | | | | 0 | 92,648 | | 92,648 | 92,648 | |
| iCap Vault Mgmt | | | | | | | | | | 0 | 10,216 | | 10,216 | 10,216 | |
| VH 1121 14th | | | | | | | | | | 0 | 100 | | 100 | 100 | |

# EXHIBIT 70

**12/28/2021**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | | | 12,000 | 1,854 | 10,500 | 12,354 | 354 |
| Fund 2 | - | | | | | | | 2,289 | | 2,289 | 1,069 | 1,500 | 2,569 | 280 |
| iCap Equity | - | | | 19,800 | 55,845 | | | 61,686 | | 137,331 | 490,092 | (345,500) | 144,592 | 7,261 |
| Fund 4 | - | | | - | 27,189 | | 3,750 | | | 30,939 | 179,314 | - | 179,314 | 148,375 |
| Fund 5 | - | | | | | - | | - | | - | 39,934 | - | 39,934 | 39,934 |
| iCap Investments | - | | | | - | | | | | - | 199,916 | (185,000) | 14,916 | 14,916 |
| iCap EVO | | | | | | | 437,467 | - | | 437,467 | 406 | 437,500 | 437,906 | 439 |
| iCap 134th Street | - | | | | | | 200,000 | - | | 200,000 | 789 | - | 789 | (199,211) |
| iCap PNWM | | | 19,273 | | | | 20,056 | 2,768 | | 42,097 | 24,972 | 19,000 | 43,972 | 1,875 |
| iCap Enterprises | | 127,350 | | | | | | 3,611 | | 130,961 | 1,364 | 132,000 | 133,364 | 2,403 |
| Oceanaire | | | | | | | 10,400 | 400 | | 10,800 | 1,490 | 10,000 | 11,490 | 690 |
| iCap Funding | - | | | - | - | | | - | | - | 1,151,027 | (80,000) | 1,071,027 | 1,071,027 |
| | - | 127,350 | 19,273 | 19,800 | 83,034 | - | 683,673 | 70,754 | - | 1,003,884 | 2,092,228 | - | 2,092,228 | 1,088,344 |
| | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | 200000 | | | 200000 | 760 | | 760 | (199,240) |
| Colpitts | | | | | | | | | | 0 | 9,260 | | 9,260 | 9,260 |
| Campbell | | | | | | | | | | 0 | 69 | | 69 | 69 |
| Senza | | | | | | | 3750 | 55 | | 3805 | 187 | 3750 | 3,937 | 132 |
| BU 1121 14th | | | | | | | | | | 0 | - | | - | - |
| iCap Realty | | | | | | | | 1272 | | 1272 | 3,009 | | 3,009 | 1,737 |
| Vault | | | | | | | | 28,034 | | 28034 | 8,867,083 | | 8,867,083 | 8,839,049 |
| VW Townhomes | | | | | | | | | | 0 | 92,649 | | 92,649 | 92,649 |
| iCap Vault Mgmt | | | | | | | | | | 0 | 10,216 | | 10,216 | 10,216 |
| VH 1121 14th | | | | | | | | | | 0 | 3,716 | | 3,716 | 3,716 |

# EXHIBIT 71

**1/10/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 282,634 | | | | 10,000 | | | | | 292,634 | 29,004 | 265,000 | 294,004 | 1,370 | |
| Fund 2 | 276,178 | | | | 25,000 | | | 1,808 | | 302,987 | 2,911 | 302,000 | 304,911 | 1,924 | |
| iCap Equity | 358,893 | | | 20,934 | | | | 37,636 | | 417,463 | 12,213 | 415,000 | 427,213 | 9,750 | |
| Fund 4 | 84,751 | | | - | 27,189 | 178,875 | | 94 | | 290,909 | 175,565 | 117,000 | 292,565 | 1,656 | |
| Fund 5 | 27,456 | | | | | 4,480 | | 2,321 | | 34,257 | 39,934 | - | 39,934 | 5,677 | |
| iCap Investments | 97,014 | | | | - | | | 1,400 | | 98,414 | 14,917 | 85,000 | 99,917 | 1,503 | |
| iCap EVO | | | | | | | | - | | - | 440 | - | 440 | 440 | |
| iCap 134th Street | 8,333 | | | | | | | - | | 8,333 | 788 | 8,000 | 8,788 | 455 | |
| iCap PNWM | | | | | | | | 1,891 | | 1,891 | 9,564 | - | 9,564 | 7,673 | |
| iCap Enterprises | | 151,858 | | | | | | | | 151,858 | 153,859 | - | 153,859 | 2,001 | |
| Oceanaire | | | | | | | | 1,234 | | 1,234 | 1,082 | 200 | 1,282 | 48 | |
| iCap Funding | - | | | - | 549,364 | | | - | | 549,364 | 2,526,080 | (1,192,200) | 1,333,880 | 784,516 | |
| | 1,135,260 | 151,858 | - | 20,934 | 611,553 | 183,355 | - | 46,384 | - | 2,149,344 | 2,966,358 | - | 2,966,358 | 817,014 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | | 303 | | 303 | 116,409 | | 116,409 | 116,106 | |
| Colpitts | | | | | | | | 25 | | 25 | 9,260 | | 9,260 | 9,235 | |
| Campbell | | | | | | 4480 | | | | 4480 | 69 | 4480 | 4,549 | 69 | |
| Senza | | | | | | 710 | | | | 710 | 132 | 700 | 832 | 122 | |
| BU 1121 14th | | | | | | | | | | 0 | - | | - | - | |
| iCap Realty | | | | | | | | | | 0 | 2,874 | | 2,874 | 2,874 | |
| Vault | | | | | | | | 24,431 | | 24430.5 | 6,024,709 | | 6,024,709 | 6,000,279 | |
| VW Townhomes | | | | | | | | | | 0 | 121,318 | | 121,318 | 121,318 | |
| iCap Vault Mgmt | | | | | | | | | | 0 | 10,216 | | 10,216 | 10,216 | |
| VH 1121 14th | | | | | | | | | | 0 | 14,707 | | 14,707 | 14,707 | |

# EXHIBIT 72

**1/27/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | - | | 12,000 | 565 | | 12,565 | 13,516 | 11,000 | 24,516 | 11,951 | |
| Fund 2 | - | | | | - | | | | | - | 1,925 | - | 1,925 | 1,925 | |
| iCap Equity | - | | | 10,800 | | | | 461 | | 11,261 | 384,687 | (200,500) | 184,187 | 172,926 | |
| Fund 4 | - | | | 25,600 | - | - | 3,750 | 3,474 | | 32,824 | 2,215,730 | - | 2,215,730 | 2,182,906 | |
| Fund 5 | - | | | | | - | | 83 | | 83 | 5,662 | - | 5,662 | 5,580 | |
| iCap Investments | - | | | | - | | | 218 | | 218 | 5,550,475 | - | 5,550,475 | 5,550,258 | |
| iCap EVO | | | | | | | | | | - | 440 | - | 440 | 440 | |
| iCap 134th Street | - | | | | | | 200,000 | | | 200,000 | 455 | - | 455 | (199,545) | |
| iCap PNWM | | | 20,029 | | | | 5,000 | 32,243 | | 57,272 | 58,673 | 51,000 | 109,673 | 52,402 | |
| iCap Enterprises | | 125,350 | | | | | | 4,411 | | 129,761 | 130,830 | 128,000 | 258,830 | 129,069 | |
| Oceanaire | | | | | | | 10,374 | 426 | | 10,800 | 11,230 | 10,500 | 21,730 | 10,930 | |
| iCap Funding | - | | | - | - | | | | | - | 74,652 | - | 74,652 | 74,652 | |
| | - | 125,350 | 20,029 | 36,400 | - | - | 231,124 | 41,879 | - | 454,782 | 8,448,275 | - | 8,448,275 | 7,993,493 | |

| | Lender Payments | Other Op AP | Total | Cash | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|---|
| 134th Lofts | 200,000 | 7544 | 207544 | 103,403 | 103,403 | (104,141) |
| Colpitts | | 6477 | 6477 | 27,779 | 27,779 | 21,302 |
| Campbell | | | 0 | 69 | 69 | 69 |
| Senza | 3750 | 710 | 4460 | 832 | 832 | (3,628) |
| BU 1121 14th | | | 0 | - | - | - |
| iCap Realty | | | 0 | 1,671 | 1,671 | 1,671 |
| Vault | | 500 | 500.47 | 1,450,500 | 1,450,500 | 1,449,999 |
| VW Townhomes | | 3314.5 | 3314.5 | 121,318 | 121,318 | 118,004 |
| iCap Vault Mgmt | | | 0 | 10,216 | 10,216 | 10,216 |
| VH 1121 14th | | 2750 | 2750 | 14,681 | 14,681 | 11,931 |

# EXHIBIT 73

**2/10/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Proposed Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 282,190 | | | | - | | | 395 | | 282,584 | (181,528) | 465,500 | 283,972 | 1,387 | |
| Fund 2 | 275,949 | | | | - | | | 568 | | 276,517 | 759 | 277,000 | 277,759 | 1,241 | |
| iCap Equity | 356,158 | | | 37,868 | 1,469,829 | | | 164 | | 1,864,019 | 1,239,669 | 625,500 | 1,865,169 | 1,151 | |
| Fund 4 | 98,272 | | | 25,600 | - | 175,000 | | 405 | | 299,277 | 215,943 | 58,500 | 274,443 | (24,834) | |
| Fund 5 | 27,456 | | | | | 14,430 | | 382 | | 42,268 | 5,801 | 38,500 | 44,301 | 2,033 | |
| iCap Investments | 106,800 | | | 780,500 | - | | | 1,588 | | 888,888 | 5,755,936 | (1,905,500) | 3,850,436 | 2,961,548 | |
| iCap EVO | | | | | | | | - | | - | 440 | - | 440 | 440 | |
| iCap 134th Street | 8,333 | | | | | | | - | | 8,333 | 455 | 8,500 | 8,955 | 622 | |
| iCap PNWM | | | | | | | | 20,514 | | 20,514 | 1,298 | 21,000 | 22,298 | 1,785 | |
| iCap Enterprises | | 151,834 | | | | | | | | 151,834 | 3,911 | 149,000 | 152,911 | 1,077 | |
| Oceanaire | | | | | | | | 930 | | 930 | 5,677 | - | 5,677 | 4,747 | |
| iCap Funding | 26,128 | | | - | 267,538 | | | - | | 293,667 | 34,653 | 262,000 | 296,653 | 2,986 | |
| | 1,181,286 | 151,834 | - | 843,968 | 1,737,367 | 189,430 | - | 24,947 | - | 4,128,832 | 7,083,015 | - | 7,083,015 | 2,954,183 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | | 303 | | 303 | 80,042 | | 80,042 | 79,739 | |
| Colpitts | | | | | | | | | | - | 2,353 | | 2,353 | 2,353 | |
| Campbell | | | | | | 14,430 | | | | 14430 | 69 | 14,430 | 14,499 | 69 | |
| Senza | | | | 60,000 | | 51,872 | | | | 111872 | 2,837,335 | | 2,837,335 | 2,725,463 | |
| BU 1121 14th | | | | | | | | | | - | - | | - | - | |
| iCap Realty | | | | | | | | 144.94 | | 144.94 | 1,842 | | 1,842 | 1,697 | |
| Vault | | | | | | | | 35489.5 | | 35489.5 | 2,126,841 | | 2,126,841 | 2,091,352 | |
| VW Townhomes | | | | | | | | | | - | 130,188 | | 130,188 | 130,188 | |
| iCap Vault Mgmt | | | | | | | | | | - | 10,216 | | 10,216 | 10,216 | |
| VH 1121 14th | | | | | | | | | | - | 28,527 | | 28,527 | 28,527 | |

# EXHIBIT 74

**2/25/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | - | | 12,000 | | | 12,000 | 991 | 15,000 | 15,991 | 3,991 | |
| Fund 2 | - | | | | - | | | | | - | (3,251) | 8,000 | 4,749 | 4,749 | |
| iCap Equity | - | | | 19,760 | 549,080 | | | 6,375 | | 575,215 | 96,454 | 485,000 | 581,454 | 6,239 | |
| Fund 4 | - | | | | 49,800 | - | | 227 | | 50,027 | 97,636 | - | 97,636 | 47,609 | |
| Fund 5 | - | | | | | - | | | | - | 19,911 | - | 19,911 | 19,911 | |
| iCap Investments | - | | | | - | | | 3,561 | | 3,561 | 2,610,724 | (1,050,000) | 1,560,724 | 1,557,163 | |
| iCap EVO | | | | | | | | | | - | 440 | - | 440 | 440 | |
| iCap 134th Street | - | | | | | | 200,000 | | | 200,000 | 622 | 200,500 | 201,122 | 1,122 | |
| iCap PNWM | | | 21,628.7 | | | | 5,200 | 164,850 | | 191,679 | 6,729 | 191,000 | 197,729 | 6,050 | |
| iCap Enterprises | | 155,900 | | | | | | 4,679 | | 160,579 | 27,610 | 142,000 | 169,610 | 9,031 | |
| Oceanaire | | | | | | | 10,375 | 1,365 | | 11,740 | 5,677 | 8,500 | 14,177 | 2,437 | |
| iCap Funding | - | | | - | - | | | | | - | 42,986 | - | 42,986 | 42,986 | |
| | - | 155,900 | 21,629 | 19,760 | 598,880 | - | 227,575 | 181,057 | - | 1,204,801 | 2,906,530 | - | 2,906,530 | 1,701,729 | |

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134th Lofts | | | | | | | 200,000 | | | 200000 | 42 | 200,500 | 200,542 | 542 | |
| Colpitts | | | | | | | | | | 0 | 105,853 | | 105,853 | 105,853 | |
| Campbell | | | | | | | | | | 0 | 69 | | 69 | 69 | |
| Senza | | | | 60,000 | | | | | | 60000 | 2,312,008 | | 2,312,008 | 2,252,008 | |
| BU 1121 14th | | | | | | | | | | 0 | - | | - | - | |
| iCap Realty | | | | | | | | | | 0 | 1,667 | | 1,667 | 1,667 | |
| Vault | | | | | | | | 24,686 | | 24686.09 | 6,645,849 | | 6,645,849 | 6,621,163 | |
| VW Townhomes | | | | | | | | 18,656 | | 18656.25 | 130,188 | | 130,188 | 111,531 | |
| iCap Vault Mgmt | | | | | | | | | | 0 | 10,216 | | 10,216 | 10,216 | |
| VH 1121 14th | | | | | | | | 18,750 | | 18750 | 28,579 | | 28,579 | 9,829 | |

# EXHIBIT 75

**As of 3/8/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Proposed Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 282,190 | | | | - | | | | | 282,190 | 26,099 | 260,000 | 286,099 | 3,909 | |
| Fund 2 | 275,949 | | | | - | | | | | 275,949 | 12,872 | 265,000 | 277,872 | 1,923 | |
| iCap Equity | 359,974 | | | 800 | 104,999 | | | | | 465,773 | 543,773 | | 543,773 | 78,000 | |
| Fund 4 | 98,272 | | | | 16,646 | 133,098 | | | | 248,016 | 100,665 | 183,988 | 284,653 | 36,637 | |
| Fund 5 | 27,456 | | | | | - | | | | 27,456 | 20,473 | 10,000 | 30,473 | 3,017 | |
| iCap Investments | 110,171 | | | | - | | | | | 110,171 | 1,419,539 | (1,098,370) | 321,169 | 210,998 | |
| iCap EVO | | | | | | | | | | - | 440 | | 440 | 440 | |
| iCap 134th Street | 8,333 | | | | | | | | | 8,333 | 622 | 9,000 | 9,622 | 1,289 | |
| iCap PNWM | | | | | | | | 46,634 | | 46,634 | 69,227 | | 69,227 | 22,593 | |
| iCap Enterprises | | 154,370 | | | | | | | | 154,370 | 151,401 | 154,370 | 305,771 | 151,401 | |
| Oceanaire | | | | | | | | | | - | 3,385 | | 3,385 | 3,385 | |
| iCap Funding | 114,236 | | | - | 230,626 | | | | | 344,862 | 2,986 | 350,000 | 352,986 | 8,124 | |
| | 1,276,582 | 154,370 | - | 800 | 352,271 | 133,098 | - | | - | 1,963,754 | 2,351,482 | 133,988 | 2,485,470 | 521,716 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | 173,717 | | | 173716.71 | 153,508 | | 153,508 | (20,209) | |
| Colpitts | | | | | | | | | | - | 105,853 | | 105,853 | 105,853 | |
| Campbell | | | | | | - | | | | - | 69 | | 69 | 69 | |
| Senza | | | | | | 2,314 | | | | 2314 | 2,252,027 | | 2,252,027 | 2,249,713 | |
| BU 1121 14th | | | | | | | | | | - | - | | - | - | |
| iCap Realty | | | | | | | | | | - | 1,667 | | 1,667 | 1,667 | |
| Vault | | | | | | | | 21,491.36 | | 21491.36 | 7,049,987 | (133,987.82) | 6,915,999 | 6,894,508 | |
| VW Townhomes | | | | | | | | 18,656 | | 18,656.25 | 111,531 | | 111,531 | 92,875 | |
| iCap Vault Mgmt | | | | | | | | | | - | 70,282 | | 70,282 | 70,282 | |
| VH 1121 14th | | | | | | | | 18,750 | | 18,750.00 | 25,810 | | 25,810 | 7,060 | |

# EXHIBIT 76

**As of 3/31/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | 195 | | 12,195 | 2,187 | 12,000 | 14,187 | 1,992 | |
| Fund 2 | - | | | | | | | 195 | | 195 | 1,923 | | 1,923 | 1,728 | |
| iCap Equity | - | | | 22,120 | 210,000 | | | | | 232,120 | 667,691 | (180,000) | 487,691 | 255,571 | |
| Fund 4 | - | | | | 80,796 | - | | | | 80,796 | 19,675 | 65,000 | 84,675 | 3,879 | |
| Fund 5 | - | | | | | - | | | | - | 1,213 | | 1,213 | 1,213 | |
| iCap Investments | - | | | | - | | | | | - | 522,086 | | 522,086 | 522,086 | |
| iCap EVO | | | | | | | | | | - | 440 | | 440 | 440 | |
| iCap 134th Street | - | | | | | | 40,000 | | | 40,000 | 1,289 | 40,000 | 41,289 | 1,289 | |
| iCap PNWM | | | 21,628.7 | | | | 17,200 | 19,805 | | 58,634 | 13,821 | 54,000 | 67,821 | 9,187 | |
| iCap Enterprises | | 1,100 | | | | | | | | 1,100 | 26,960 | | 26,960 | 25,860 | |
| Oceanaire | | | | | | | 10,375 | 1,300 | | 11,675 | 2,888 | 9,000 | 11,888 | 213 | |
| iCap Funding | - | | | - | - | | | | | - | 430,799 | | 430,799 | 430,799 | |
| | - | 1,100 | 21,629 | 22,120 | 290,796 | - | 79,575 | 21,496 | - | 436,715 | 1,690,972 | - | 1,690,972 | 1,254,257 | |

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134th Lofts | | | | | | | 190,000 | | | 190000 | 153,508 | 40,000 | 193,508 | 3,508 | |
| Colpitts | | | | | | | | | | 0 | 105,853 | | 105,853 | 105,853 | |
| Campbell | | | | | | | | | | 0 | 69 | | 69 | 69 | |
| Senza | | | | | | | | | | 0 | 2,251,382 | | 2,251,382 | 2,251,382 | |
| BU 1121 14th | | | | | | | | | | 0 | - | | - | - | |
| iCap Realty | | | | | | | | | | 0 | 1,643 | | 1,643 | 1,643 | |
| Vault | | | | | | | | 49,296 | | 49296.47 | 4,493,914 | | 4,493,914 | 4,444,617 | |
| VW Townhomes | | | | | | | | 18,656 | | 18656.25 | 111,531 | | 111,531 | 92,875 | |
| iCap Vault Mgmt | | | | | | | | | | 0 | 70,282 | | 70,282 | 70,282 | |
| VH 1121 14th | | | | | | | | 18,750 | | 18750 | 25,810 | | 25,810 | 7,060 | |

# EXHIBIT 77

**As of 4/12/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Proposed Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 285,838 | | | | | | | | | 285,838 | 25,165 | 265,000 | 290,165 | 4,327 | |
| Fund 2 | 278,699 | | | | | | | | | 278,699 | 5,468 | 277,000 | 282,468 | 3,769 | |
| iCap Equity | 371,262 | | | 79,800 | 210,000 | | | 12,494 | | 673,555 | 545,819 | 98,000 | 643,819 | (29,737) | |
| Fund 4 | 100,123 | | | 25,000 | 80,796 | | | | | 205,919 | (74,443) | 285,000 | 210,557 | 4,638 | |
| Fund 5 | 27,311 | | | | | 4,196 | | 2,000 | | 33,507 | 3,163 | 35,000 | 38,163 | 4,656 | |
| iCap Investments | 154,145 | | | 108,000 | - | | | 6,898 | | 269,043 | 1,506,293 | (885,000) | 621,293 | 352,249 | |
| iCap EVO | | | | | | | | | | - | 440 | | 440 | 440 | |
| iCap 134th Street | 8,333 | | | | | | | | | 8,333 | 1,289 | 8,000 | 9,289 | 955 | |
| iCap PNWM | | | | | | | | 56,711 | | 56,711 | 10,388 | 52,000 | 62,388 | 5,677 | |
| iCap Enterprises | | 160,470 | | | | | | | | 160,470 | 25,769 | 150,000 | 175,769 | 15,299 | |
| Oceanaire | | | | | | | | | | - | 1,145 | | 1,145 | 1,145 | |
| iCap Funding | 114,236 | | | 90,000 | | | | | | 204,236 | 590,799 | | 590,799 | 386,563 | |
| | 1,339,947 | 160,470 | - | 302,800 | 290,796 | 4,196 | - | | - | 2,176,312 | 2,641,294 | 285,000 | 2,926,294 | 749,982 | |
| | | | | | | | | | | | | | | | |
| 134th Lofts | | | | | | | | 277.9 | | 277.9 | 142,316 | | 142,316 | 142,038 | |
| Colpitts | | | | | | | | | | - | 105,580 | | 105,580 | 105,580 | |
| Campbell | | | | | | 4,196 | | | | 4,196.00 | 69 | 4,200 | 4,269 | 73 | |
| Senza | | | | | | 31,965 | | | | 31965 | 2,251,401 | (285,000) | 1,966,401 | 1,934,436 | |
| BU 1121 14th | | | | | | | | | | - | - | | - | - | |
| iCap Realty | | | | | | | | 105 | | 105.00 | 1,643 | | 1,643 | 1,538 | |
| Vault | | | | | | | | 107,227.20 | | 107227.2 | 3,252,573 | | 3,252,573 | 3,145,346 | |
| VW Townhomes | | | | | | | | 18,656 | | 18,656.25 | 116,697 | | 116,697 | 98,041 | |
| iCap Vault Mgmt | | | | | | | | | | - | 70,282 | | 70,282 | 70,282 | |
| VH 1121 14th | | | | | | | | 18,750 | | 18,750.00 | 29,271 | | 29,271 | 10,521 | |

# EXHIBIT 78

**As of 4/30/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | | | 12,000 | (27,670) | 41,000 | 13,330 | 1,330 | |
| Fund 2 | - | | | | | | | | | - | (15,481) | 17,000 | 1,519 | 1,519 | |
| iCap Equity | - | | | 86,800 | 53,345 | | | 12,494 | | 152,639 | 1,016,634 | (476,000) | 540,634 | 387,995 | |
| Fund 4 | - | | | | | - | | | | - | 40,112 | | 40,112 | 40,112 | |
| Fund 5 | - | | | | | - | | | | - | 3,827 | | 3,827 | 3,827 | |
| iCap Investments | - | | | 48,000 | - | | | | | 48,000 | 754,075 | | 754,075 | 706,075 | |
| iCap EVO | | | | | | | | | | - | 440 | | 440 | 440 | |
| iCap 134th Street | - | | | | | | | | | - | 955 | | 955 | 955 | |
| iCap PNWM | | | 22,219.1 | | | | 17,200 | 102,364 | | 141,783 | 12,927 | 132,000 | 144,927 | 3,144 | |
| iCap Enterprises | 8,611 | 165,770 | | | 175,000 | | | 800 | | 350,181 | 183,235 | 170,000 | 353,235 | 3,054 | |
| Oceanaire | | | | | | | 10,375 | 930 | | 11,305 | 1,039 | 11,000 | 12,039 | 734 | |
| iCap Funding | - | | | - | - | | | | | - | 369,238 | | 369,238 | 369,238 | |
| VH Senior Care | | | | | | | | 7,505 | | 7,505 | 12,291 | | 12,291 | 4,786 | |
| 725 Broadway | | | | | | | | 8,057 | | 8,057 | 438,930 | | 438,930 | 430,873 | |
| 134th Lofts | | | | | | | 190,000 | | | 190000 | 85,875 | 105,000 | 190,875 | 875 | |
| | | | | | | | | | | | | | - | - | |
| | 8,611 | 165,770 | 22,219 | 134,800 | 228,345 | - | 229,575 | 132,149 | - | 921,469 | 2,876,427 | - | 2,876,427 | 1,954,958 | |
| | | | | | | | | | | | | | | | |
| Colpitts | | | | | | | | 110.25 | | 110.25 | 105,580 | | 105,580 | 105,470 | |
| Campbell | | | | | | | | | | 0 | 54 | | 54 | 54 | |
| Senza | | | | | | | | | | 0 | 1,951,576 | | 1,951,576 | 1,951,576 | |
| BU 1121 14th | | | | | | | | | | 0 | - | | - | - | |
| iCap Realty | | | | | | | | | | 0 | 1,515 | | 1,515 | 1,515 | |
| Vault | | | | | | | | 31,820 | | 31820 | 4,306,396 | | 4,306,396 | 4,274,576 | |
| VW Townhomes | | | | | | | | 18,656 | | 18656.25 | 99,816 | | 99,816 | 81,159 | |
| iCap Vault Mgmt | | | | | | | | | | 0 | 70,282 | | 70,282 | 70,282 | |
| VH 1121 14th | | | | | | | | 18,750 | | 18750 | 10,521 | | 10,521 | (8,229) | |

# EXHIBIT 79

**As of 5/15/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 285,838 | | | | | | | | | 285,838 | (51,033) | 340,000 | 288,967 | 3,129 | |
| Fund 2 | 278,607 | | | | | | | | | 278,607 | (63,496) | 345,000 | 281,504 | 2,897 | |
| iCap Equity | 379,017 | | | 134,228 | | | | | | 513,245 | 1,735,572 | (886,500) | 849,072 | 335,827 | |
| Fund 4 | 85,799 | | | | | | | 10 | | 85,809 | 191,165 | | 191,165 | 105,356 | |
| Fund 5 | 27,248 | | | | | | | | | 27,248 | 4,090 | 24,000 | 28,090 | 842 | |
| iCap Investments | 159,850 | | | | 200,000 | | | 13 | | 359,863 | 753,026 | | 753,026 | 393,163 | |
| iCap EVO | | | | | | | | | | - | 440 | | 440 | 440 | |
| iCap 134th Street | 8,333 | | | | | | | | | 8,333 | 955 | 7,500 | 8,455 | 122 | |
| iCap PNWM | | | | | | | | 106,885 | | 106,885 | 56,150 | 52,000 | 108,150 | 1,265 | |
| iCap Enterprises | | 165,770 | | | | | | | | 165,770 | 52,457 | 118,000 | 170,457 | 4,687 | |
| Oceanaire | | | | | | | | 891 | | 891 | 7,141 | | 7,141 | 6,250 | |
| iCap Funding | 31,561 | | | | | | | | | 31,561 | 60,138 | | 60,138 | 28,578 | |
| VH Senior Care | | | | | | | | | | - | 22,483 | | 22,483 | 22,483 | |
| 725 Broadway | 2,667 | | | | | 123,171 | | | | 125,838 | 246,411 | | 246,411 | 120,574 | |
| 134th Lofts | | | | | | | | | | 0 | 3,783 | | 3,783 | 3,783 | |
| | | | | | | | | | | | | | - | - | |
| | 1,258,920 | 165,770 | - | 134,228 | 200,000 | 123,171 | - | 107,798 | - | 1,989,887 | 3,019,283 | - | 3,019,283 | 1,029,396 | |

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Colpitts | | | | | | | | | | 0 | 105,470 | | 105,470 | 105,470 | |
| Campbell | | | | | | 128 | | | | 128 | 54 | 200 | 254 | 126 | |
| Senza | | | | | | 25,165 | | 1,482 | | 26646.56 | 1,854,784 | | 1,854,784 | 1,828,138 | |
| BU 1121 14th | | | | | | | | | | 0 | - | | - | - | |
| iCap Realty | | | | | | | | | | 0 | 1,500 | | 1,500 | 1,500 | |
| Vault | | | | | | | | 14,962 | | 14962.3 | 6,292,607 | | 6,292,607 | 6,277,644 | |
| VW Townhomes | | | | | | | | 18,656 | | 18656.25 | 99,816 | | 99,816 | 81,159 | |
| iCap Vault Mgmt | | | | | | | | | | 0 | 70,282 | | 70,282 | 70,282 | |
| VH 1121 14th | | | | | | | | 18,750 | | 18750 | 25,769 | | 25,769 | 7,019 | |

23-01243-WLH11 Doc 1368 Filed 10/10/24 Entered 10/10/24 21:16:20 Pg 78 of 130

# EXHIBIT 80

**As of 5/31/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfer | Adjusted | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | | | 12,000 | 86,603 | | 86,603 | 74,603 | |
| Fund 2 | - | | | | | | | | | - | 76,272 | | 76,272 | 76,272 | |
| iCap Equity | - | | | 80,000 | 108,608 | | | | | 188,608 | 657,942 | (297,000) | 360,942 | 172,334 | |
| Fund 4 | - | | | | | - | | | | - | 105,056 | | 105,056 | 105,056 | |
| Fund 5 | - | | | | | - | | | | - | 92 | | 92 | 92 | |
| iCap Investments | - | | | 5,000 | | | | | | 5,000 | 173,467 | | 173,467 | 168,467 | |
| iCap EVO | | | | | | | | | | - | 140 | | 140 | 140 | |
| iCap 134th Street | - | | | | | | | | | - | 122 | | 122 | 122 | |
| iCap PNWM | | | 21,628.7 | | | | 17,200 | 66,087 | | 104,916 | 5,708 | 100,000 | 105,708 | 792 | |
| iCap Enterprises | 1,111 | 180,300 | | | | | | 128 | | 181,539 | 26,607 | 165,000 | 191,607 | 10,068 | |
| Oceanaire | | | | | | | 10,375 | | | 10,375 | 5,677 | 5,000 | 10,677 | 302 | |
| iCap Funding | - | | | 54,427 | - | | | | | 54,427 | 28,278 | 27,000 | 55,278 | 850 | |
| VH Senior Care | | | | | | | | | | - | 22,444 | | 22,444 | 22,444 | |
| 725 Broadway | | | | | | | | | | - | 857,341 | | 857,341 | 857,341 | |
| 134th Lofts | | | | | | | 190,000 | | | 190000 | 202,653 | | 202,653 | 12,653 | |
| | | | | | | | | | | | | | - | - | |
| | 1,111 | 180,300 | 21,629 | 139,427 | 108,608 | - | 229,575 | 66,215 | - | 746,866 | 2,248,401 | - | 2,248,401 | 1,501,535 | |

| | Other Op AP | Total | Cash | Adjusted | Adjusted Delta |
|---|---|---|---|---|---|
| Colpitts | | 0 | 109,241 | 109,241 | 109,241 |
| Campbell | | 0 | 126 | 126 | 126 |
| Senza | | 0 | 1,828,138 | 1,828,138 | 1,828,138 |
| BU 1121 14th | | 0 | - | - | - |
| iCap Realty | | 0 | 1,476 | 1,476 | 1,476 |
| Vault | 52,877 | 52877 | 6,896,163 | 6,896,163 | 6,843,286 |
| VW Townhomes | 18,656 | 18656.25 | 80,859 | 80,859 | 62,203 |
| iCap Vault Mgmt | | 0 | 69,982 | 69,982 | 69,982 |
| VH 1121 14th | 18,750 | 18750 | 7,234 | 7,234 | (11,516) |

# EXHIBIT 81

Cash Forecast
As of 6/15/2022

| | iCap Equity | iCap Investments | iCap Enterprises | iCap UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | VH Senior Care | 725 Broadway | 134th Lofts | CS2 Real Estate | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 559,543 | 9,672 | 295,144 | - | 29,748 | 15,392 | 106,396 | 1,588 | 55,278 | 140 | 122 | 54,663 | 1,476 | 6,469 | 62,555 | 357,337 | 42,311 | 623 | 1,555,523 | 9,123,538 |
| **Investor Payments 6/15** | (395,180) | (163,986) | | | (278,974) | (278,057) | (85,799) | (27,206) | (54,427) | - | (8,333) | | | | | (5,743) | | | (1,297,707) | |
| **Investor Distributions** | - | | | | | | | | | | | | | | | | | | - | |
| **Other Outflows** | (25,000) | - | (336,300) | - | (3,740) | (4,205) | - | (2,979) | - | (1,068) | (6,738) | (41,450) | (4,491) | (273) | - | (58,449) | (209,462) | - | (484,692) | (32,853) |
| | 139,362 | (154,314) | (41,156) | - | (252,966) | (266,871) | 20,597 | (28,597) | 850 | (928) | (14,949) | 13,213 | (3,015) | 6,196 | 62,555 | 293,145 | (167,151) | 623 | (226,876) | 9,090,686 |
| | 427,685 | $ 151,000.00 | $ 41,656.00 | | | | $ 772,000.00 | | | $ 970.00 | $ 15,150.00 | $ 204,525.27 | $ 3,200.00 | | | | | | | |
| | 217,000 | $ 5,000.00 | | | $ 253,800.00 | $ 267,300.00 | $ (175,633.00) | $ 29,300.00 | | | | $ (217,000.00) | | | | | $ 167,600.00 | | | |
| | $ (5,000.00) | | | | | | $ (28,892.27) | | | | | | | | | | | | | |
| | $ (41,656.00) | | | | | | $ (427,685.15) | -40 | | | | | | | | | | | | |
| | $ (253,800.00) | | | | | | $ (151,000.00) | | | | | | | | | | | | | |
| | (267,300.00) | | | | | | | | | | | | | | | | | | | |
| | $ (29,300.00) | | | | | | | | | | | | | | | | | | | |
| | $ (970.00) | | | | | | | | | | | | | | | | | | | |
| | $ (15,150.00) | | | | | | | | | | | | | | | | | | | |
| | (167,600.00) | | | | | | | | | | | | | | | | | | | |
| | (3,200.00) | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | 42.50 | 201.29 | 738.13 | 185.11 | | | | 449.22 | | | |
| | 71 | 1,686 | 500 | | 834.15 | 429.46 | 9,386.84 | 662.73 | | | | | | | | | | | | |

**Proposed Transfers**

| | From | To | Amount | Reason | |
|---|---|---|---|---|---|
| 1 | Senza Kenmore | Fund 4 | $ 772,000.00 | distribution for PI | |
| 2 | Fund 4 | PNWM | $ 175,633.00 | unpaid management fees | |
| 3 | Fund 4 | PNWM | $ 28,892.27 | To close Due-To-From balance | |
| 4 | Fund 4 | Equity | $ 427,685.15 | To close Due-To-From balance | 427,685.15 |
| 5 | Fund 4 | Investments | $ 151,000.00 | To partially close Due-To-From Balance | |
| 6 | PNWM | Equity | $ 217,000.00 | To fund shortage | |
| 7 | Equity | Investments | $ 5,000.00 | To fund shortage | |
| 8 | Equity | Enterprises | $ 41,656.00 | To fund shortage | |
| 9 | Equity | Fund 1 | $ 253,800.00 | To fund shortage | |
| 10 | Equity | Fund 2 | $ 267,300.00 | To fund shortage | |
| 11 | Equity | Fund 5 | $ 29,300.00 | To fund shortage | 29300 |
| 12 | Equity | EVO | $ 970.00 | To fund shortage | |
| 13 | Equity | iCap 134th | $ 15,150.00 | To fund shortage | |
| 14 | Equity | 134th Str Lofts | $ 167,600.00 | To fund shortage | |
| 15 | Equity | Realty | $ 3,200.00 | To fund shortage | |
| 16 | Fund 5 | Campbell | $ 3,000.00 | To fund draw | |

| | | |
|---|---|---|
| iCap Pacific Income Fu | 1220-iCap PNW Fund 1R | $0.00 |
| | 1225-iCap NW Fund 2R | $0.00 |
| | 1226-iCap Pacific Income | $0.00 |
| | 1230-iCap Equity, LLC | -$7,685.15 |
| | 1231-iCap China Office | $134,912.89 |
| | 1232-iCap Equity LLC Not | -$420,000.00 |
| | 1235-iCap Pacific Income | $0.00 |
| | 1236-iCap 134th Street | $5,000.00 |
| | 1252-iCap Investments, L | -$500,083.70 |
| | 1270-iCap PNW Managen | -$28,892.27 |

23-01243-WLH11 Doc 1368 Filed 10/10/24 Entered 10/10/24 21:16:20 Pg 82 of 130

# EXHIBIT 82

| | iCap Equity | iCap Investments | iCap Enterprises | iCap UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | VH Senior Care | 725 Broadway | 134th Lofts | CS2 Real Estate | Airling Holding | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 217,726 | 1,754 | 170,521 | 1,380,100 | 74,841 | 64,344 | 7,387 | 1,807 | 850 | 43 | 201 | 593 | 162 | 5,949 | 30,420 | 291,578 | 187,989 | 604 | - | 2,436,869 | 7,736,362 |
| **Investor Payments 6/15** | - | - | | | - | - | - | - | - | - | - | | | | | - | | | | - | |
| **Investor Distributions** | - | | | | | | | | | | | | | | | | | | | - | |
| **Other Outflows** | (153,696) | (280,000) | (609,411) | - | (74,665) | (57,475) | - | - | - | - | - | (109,914) | (65) | (10,573) | - | - | (190,000) | - | - | (1,485,798) | (17,632) |
| **Pending Deposits** | | | | | | | | | | | | | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | | | | | | | | | | | | | - | |
| | 64,031 | (278,246) | (438,890) | 1,380,100 | 176 | 6,869 | 7,387 | 1,807 | 850 | 43 | 201 | (109,321) | 97 | (4,624) | 30,420 | 291,578 | (2,011) | 604 | - | 951,070 | 7,718,730 |
| | 430,000 | $ 280,000.00 | $ 450,000.00 | $ 200,000.00 | | | $ 800,000.00 | | | | $ 2,300.00 | $ 87,463.00 | | $ 5,500.00 | | | $ 2,300.00 | | $ 250,000.00 | | |
| | $ (23,000.00) | | | | | | $ (280,000.00) | | | | (2,300) | 23,000 | | | | | | | | | |
| | $ (5,500.00) | | | | | | $ (87,463.00) | | | | | | | | | | | | | | |
| | $ (2,300.00) | | | | | | $ (430,000.00) | | | | | | | | | | | | | | |
| | $ (450,000.00) | | | | | | | | | | | | | | | | | | | | |
| | 13,231 | 1,754 | 11,110 | 1,580,100 | 176 | 6,869 | 9,924 | 1,807 | 850 | 43 | 201 | 1,142 | 97 | 876 | 30,420 | 291,578 | 289 | 604 | 250,000 | | |

| | Proposed Transfers | | | | |
|---|---|---|---|---|---|
| | From | To | Amount | Reason | |
| 1 | Senza Kenmore | Fund 4 | $ 800,000.00 | project payoff | |
| 2 | Fund 4 | Investments | $ 280,000.00 | partial pmnt to close intercompany balance | |
| 3 | Fund 4 | PNWM | $ 87,463.00 | full pmnt to close intercompany balance | |
| 4 | Fund 4 | Equity | $ 430,000.00 | loan | |
| 5 | Equity | Enterprises | $ 450,000.00 | loan | 12xx |
| 6 | Enterprises | AirLink Holding | $ 250,000.00 | capital contrib | SVETLA TO TRANSFER |
| 7 | Enterprises | iCap UW | $ 200,000.00 | investor note | |
| 8 | Equity | PNWM | $ 23,000.00 | loan | |
| 9 | Equity | Oceanaire | $ 5,500.00 | loan | |
| 10 | Equity | iCap 134th | $ 2,300.00 | loan | |
| 11 | iCap 134th | 134th Street Lft | $ 2,300.00 | PI contribution | |
| | | | | | |
| | Equity | iCap 134th | $4,000 | loan | 6-Jul |
| | iCap 134th | 134th Street loft | $4,000 | PI Contribution | 6-Jul |

total shortfall:
(751,028)

23-01243-WLH11 Doc 1368 Filed 10/10/24 Entered 10/10/24 21:16:20 Pg 84 of 130

# EXHIBIT 83

**Cash Forecast**
**As of 7/15/2022**

| | iCap Equity | iCap Investments | iCap Enterprises | iCap UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | VH Senior Care | 725 Broadway | 134th Lofts | CS2 Real Estate | Airling Holding | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 320,441 | 843,604 | 28,576 | 2,930,000 | 3,502 | (5,024) | 9,924 | 1,057 | 850 | 43 | 201 | 13,425 | 97 | 878 | 47,854 | 262,523 | 133,875 | 604 | - | 4,592,431 | 7,428,979 |
| **Investor Payments 7/15** | (402,813) | (163,628) | | | (283,974) | (281,099) | (86,263) | (27,206) | (31,561) | - | (8,333) | | | | | (5,743) | | | | (1,290,621) | |
| **Investor Distributions** | - | | | | | | | | | | | | | | | | | | | - | |
| **Other Outflows** | (78,192) | (430,874) | (238,300) | 2,769 | (74,815) | (64,775) | (381,629) | (7,323) | - | - | - | (73,135) | - | (248) | - | (63,265) | - | (523) | - | (1,410,310) | (19,240) |
| **Pending Deposits** | | | | | | | | | | | | | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | | | | | | | | | | | | | - | |
| | (160,564) | 249,102 | (209,724) | 2,932,769 | (355,287) | (350,898) | (457,968) | (33,473) | (30,711) | 43 | (8,132) | (59,709) | 97 | 630 | 47,854 | 193,515 | 133,875 | 81 | - | 1,891,500 | 7,409,740 |
| | | | | | | | | | | | | | | | | | | | | | |
| | 1,500,000 | | | | $ 356,500.00 | $ 353,000.00 | $ 460,000.00 | $ 35,000.00 | $ 31,000.00 | | $ 8,500.00 | $ 62,000.00 | | | | | | | | | |
| | $ (356,500.00) | $ (220,000.00) | 220,000 | (1,500,000) | | | | | | | | | | | | | | | | | |
| | $ (353,000.00) | | | | | | | | | | | | | | | | | | | | |
| | $ (460,000.00) | | | | | | | | | | | | | | | | | | | | |
| | $ (35,000.00) | | | | | | | | | | | | | | | | | | | | |
| | $ (31,000.00) | | | | | | | | | | | | | | | | | | | | |
| | $ (8,500.00) | | | | | | | | | | | | | | | | | | | | |
| | $ (62,000.00) | | | | | | | | | | | | | | | | | | | | |
| | 33,436 | 29,102 | 10,276 | 1,432,769 | 1,213 | 2,102 | 2,032 | 1,527 | 289 | 43 | 368 | 2,291 | 97 | 630 | 47,854 | 193,515 | 133,875 | 81 | - | | |

**Proposed Transfers**

| | From | To | Amount | Reason | |
|---|---|---|---|---|---|
| 1 | Investment | Equity | $ 220,000.00 | Payroll | posted CD & CR |
| 2 | Equity | Enterprises | $ 220,000.00 | Payroll | |
| 3 | iCap @ UW | Equity | $ 1,500,000.00 | Intercompany Loan | posted CD & CR |
| 4 | Equity | Fund 1 | $ 356,500.00 | To fund shortage | |
| 5 | Equity | Fund 2 | $ 353,000.00 | To fund shortage | |
| 6 | Equity | Fund 4 | $ 460,000.00 | To fund shortage | |
| 7 | Equity | Fund 5 | $ 35,000.00 | To fund shortage | |
| 8 | Equity | iCap Funding | $ 31,000.00 | To fund shortage | |
| 9 | Equity | iCap 134th | $ 8,500.00 | To fund shortage | posted CD & CR |
| 10 | Equity | PNWM | $ 62,000.00 | To fund shortage | |
| 11 | Fund 5 | Campbell Way | $ 5,323.00 | ~~To fund shortage~~ | contribution |
| 12 | Fund 4 | Senza | $ 40,000.00 | ~~To fund shortage~~ | contribution |

23-01243-WLH11 Doc 1368 Filed 10/10/24 Entered 10/10/24 21:16:20 Pg 86 of 130

# EXHIBIT 84

**Cash Forecast**
**As of 7/31/2022**

| | iCap Equity | iCap Investments | iCap Enterprises | iCap UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | VH Senior Care | 725 Broadway | 134th Lofts | CS2 Real Estate | Airling Holding | UW 17th Ave | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 303,197 | 391,489 | 16,701 | 292,416 | 78,068 | 70,177 | 165,519 | 1,715 | 289 | 43 | 2,037 | 21,443 | 97 | 630 | 51,831 | 185,308 | 3,629 | 58 | - | 76 | 1,584,721 | 3,888,792 |
| **Investor Payments 7/15** | - | - | | | - | - | - | - | - | - | - | | | | | - | | | | | - | |
| **Investor Distributions** | - | | | | | | | | | | | | | | | | | | | | - | |
| **Other Outflows** | (480,400) | - | (267,886) | 40,000 | (12,250) | (125) | (93,770) | (125) | (125) | (125) | - | (87,493) | - | (10,594) | (125) | - | - | - | - | (2,769) | (915,787) | (3,029) |
| **Pending Deposits** | | | | | | | | | | | | | | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | | | | | | | | | | | | | | - | |
| | (177,203) | 391,489 | (251,185) | 332,416 | 65,818 | 70,052 | 71,749 | 1,590 | 164 | (83) | 2,037 | (66,050) | 97 | (9,965) | 51,706 | 185,308 | 3,629 | 58 | - | (2,693) | 668,934 | 3,885,763 |
| | | -50000 | 150,000.00 | | | | | | | | | 50000 | | | | | | | | | | |
| | | | | | | | | | | | | 22000 | | | | | | | | | | |

# EXHIBIT 85

**Cash Forecast**
**As of 8/15/2022**

| | iCap Equity | iCap Investments | iCap Enterprises | iCap @UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 85,665 | 4,294 | 35,765 | 1,699,416 | 14,132 | 2,637 | 3,971 | 390 | 164 | 18 | 2,037 |
| **Investor Payments 8/15** | (403,050) | (182,983) | | | (278,974) | (276,682) | (75,613) | (27,206) | (33,561) | - | - |
| **Investor Distributions** | - | | | | | | | | | | |
| **Other Outflows** | (20,000) | - | (240,000) | (76,400) | (5,871) | (7,760) | (4,650) | - | - | - | - |
| **Pending Deposits** | | | | | | | | | | | |
| **Pending Transfers** | | | | | | | | | | | |
| | (337,385) | (178,689) | (204,235) | 1,623,016 | (270,713) | (281,806) | (76,292) | (26,816) | (33,396) | 18 | 2,037 |
| | | | | $ (20,000) | | | | | | | |
| | $ 1,250,000 | | | $ (1,250,000) | | | $ 250,000 | | | | |
| | $ 172,000 | | | | | | $ (172,000) | | | | |
| | $ (180,000) | $ 180,000 | $ 206,000 | | $ 280,000 | $ 290,000 | | $ 27,500 | $ 35,000 | | |
| | $ (206,000) | | | | | | | | | | |
| | $ (280,000) | | | | | | | | | | |
| | $ (290,000) | | | | | | | | | | |
| | $ (27,500) | | | | | | | | | | |
| | $ (35,000) | | | | | | | | | | |
| | $ (40,000) | | | | | | | | | | |
| | | | | $ - | | | | | | | |
| | $ 26,115 | $ 1,311 | $ 1,765 | $ 353,016 | $ 9,287 | $ 8,194 | $ 1,708 | $ 684 | $ 1,604 | $ 18 | $ 2,037 |

| | Proposed Transfers | | | |
|---|---|---|---|---|
| | **From** | **To** | **Amount** | **Reason** |
| 1 | iCap @UW | UW 17th Ave | $ 20,000.00 | To fund Shortage |
| 2 | iCap @UW | Equity | $ 1,250,000.00 | To fund Shortage |
| 3 | Senza Kenmore | Fund 4 | $ 250,000.00 | To fund Shortage |
| 4 | Fund 4 | Equity | $ 172,000.00 | To fund Shortage |
| 5 | Equity | Investment | $ 180,000.00 | To fund Shortage |
| 6 | Equity | Enterprises | $ 206,000.00 | To fund Shortage |
| 7 | Equity | Fund 1 | $ 280,000.00 | To fund Shortage |
| 8 | Equity | Fund 2 | $ 290,000.00 | To fund Shortage |
| 9 | Equity | Fund 5 | $ 27,500.00 | To fund Shortage |
| 10 | Equity | iCap Funding | $ 35,000.00 | To fund Shortage |
| 11 | Equity | PNWM | $ 40,000.00 | To fund Shortage |
| 12 | | | | |

**Cash Forecast**
**As of 8/15/2022**

| | iCap PNWM | iCap Realty | Oceanaire | VH Senior Care | 725 Broadway | UW 17th Ave | Airling Markets | 134th Lofts | Senza Kenmore | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 26,577 | 68 | 5,848 | 74,758 | 186,549 | 307 | 249,974 | 735 | 1,715,350 | 4,108,654 | 7,041,129 |
| **Investor Payments 8/15** | | | | | (8,167) | | | | | (1,286,236) | |
| **Investor Distributions** | | | | | | | | | | - | |
| **Other Outflows** | (57,790) | - | (248) | - | (61,595) | (19,412) | (15,734) | - | (183,109) | (692,569) | (21,346) |
| **Pending Deposits** | | | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | | | - | |
| | (31,213) | 68 | 5,599 | 74,758 | 116,787 | (19,104) | 234,241 | 735 | 1,532,241 | 2,129,849 | 7,019,783 |
| | | | | | | | | | | - | |
| | | | | | | $ 20,000 | | | | - | |
| | | | | | | | | | $ (250,000) | - | |
| | | | | | | | | | | - | |
| | $ 40,000 | | | | | | | | | 878,500 | |
| | | | | | | | | | | (206,000) | |
| | | | | | | | | | | (280,000) | |
| | | | | | | | | | | (290,000) | |
| | | | | | | | | | | (27,500) | |
| | | | | | | | | | | (35,000) | |
| | | | | | | | | | | (40,000) | |
| | $ 8,787 | $ 68 | $ 5,599 | $ 74,758 | $ 116,787 | $ 896 | $ 234,241 | $ 735 | $ 1,282,241 | 2,129,849 | 7,019,783 |

1
2
3
4
5
6
7
8
9
10
11
12

# EXHIBIT 86

**Cash Forecast**
**As of 8/31/2022**

| | iCap Equity | iCap Investments | iCap Enterprises | iCap @UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM | iCap Realty | Oceanaire | VH Senior Care | 725 Broadway | UW 17th Ave | Airling Markets | 134th Lofts | Senza Kenmore | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 189,719 | 90,811 | 43,281 | 1,180,831 | 84,430 | 71,513 | 1,708 | 1,884 | 3,604 | 18 | 2,037 | 10,297 | 45 | 5,599 | 78,734 | 128,507 | 866 | 234,216 | 1,964 | 1,293,750 | 3,423,814 | 7,496,738 |
| **Investor Payments 8/15** | - | - | | | - | - | - | - | - | - | - | | | | | - | | | | | - | |
| **Investor Distributions** | - | | | | | | | | | | | | | | | | | | | | - | |
| **Other Outflows** | (20,000) | (11,443) | (318,773) | (62,680) | (36,000) | - | - | - | - | - | - | (135,804) | - | (10,593) | - | - | - | (10,725) | (700) | - | (606,718) | (14,681) |
| **Pending Deposits** | | | | | | | | | | | | | | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | | | | | | | | | | | | | | - | |
| | 169,719 | 79,368 | (275,492) | 1,118,151 | 48,430 | 71,513 | 1,708 | 1,884 | 3,604 | 18 | 2,037 | (125,507) | 45 | (4,994) | 78,734 | 128,507 | 866 | 223,492 | 1,264 | 1,293,750 | 2,817,096 | 7,482,058 |
| | $ (133,500) | | | | | | | | | | | $ 128,000 | | $ 5,500 | | | | | | | - | |
| | | | | | | | | | | | | | | | | | | | | | - | |
| | | | $ 310,000 | $ (310,000) | | | | | | | | | | | | | | | | | - | |
| | | | | | | | | | | | | | | | | | | | | | - | |
| | | | | | | | | | | | | | | | | | | | | | - | |
| | | | | | | | | | | | | | | | | | | | | | - | |
| | | | | | | | | | | | | | | | | | | | | | - | |
| | | | | | | | | | | | | | | | | | | | | | - | |
| | | | | | | | | | | | | | | | | | | | | | - | |
| | | | | | | | | | | | | | | | | | | | | | - | |
| | | | | $ - | | | | | | | | | | | | | | | | | | |
| | $ 36,219 | $ 79,368 | $ 34,508 | $ 808,151 | $ 48,430 | $ 71,513 | $ 1,708 | $ 1,884 | $ 3,604 | $ 18 | $ 2,037 | $ 2,493 | $ 45 | $ 506 | $ 78,734 | $ 128,507 | $ 866 | $ 223,492 | $ 1,264 | $ 1,293,750 | 2,817,096 | 7,482,058 |

# EXHIBIT 87

**Cash Forecast**
**As of 9/15/2022**

| | iCap Equity | iCap Investments | iCap Enterprises | iCap @UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th | iCap PNWM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 285,615 | 330,480 | 157,013 | 870,887 | (159,353) | 3,291 | 1,708 | (441) | 3,604 | 18 | 2,037 | 27,247 |
| **Investor Payments 9/15** | (403,646) | (186,128) | | | (299,474) | (277,141) | (75,572) | (27,769) | (33,561) | - | - | |
| **Investor Distributions** | - | | | | | | | | | | | |
| **Other Outflows** | (145,000) | (143,500) | (317,000) | (62,680) | (650) | - | (23,200) | (3,720) | - | - | - | (25,063) |
| **Pending Deposits** | | | | | | | | | | | | |
| **Pending Transfers** | | | | | | | | | | | | |
| | (263,031) | 852 | (159,987) | 808,207 | (459,478) | (273,850) | (97,064) | (31,930) | (29,957) | 18 | 2,037 | 2,185 |
| | | $ 1,500,000 | | | | | | | | | | |
| | $ 1,400,000 | $ (1,400,000) | | | | | | | | | | |
| | $ (180,000) | | $ 180,000 | | | | | | | | | |
| | $ (465,000) | | | | $ 465,000 | | | | | | | |
| | $ (275,000) | | | | | $ 275,000 | | | | | | |
| | $ (116,000) | | | | | | $ 116,000 | | | | | |
| | $ (31,000) | | | | | | | $ 31,000 | | | | |
| | $ (31,000) | | | | | | | | $ 31,000 | | | |
| | | | | | | | $ (18,000) | | | | | |
| | $ (33,000) | | | | | | | | | | | |
| | $ 5,969 | $ 100,852 | $ 20,013 | $ 808,207 | $ 5,522 | $ 1,150 | $ 936 | $ (930) | $ 1,043 | $ 18 | $ 2,037 | $ 2,185 |

**Proposed Transfers**

| | From | To | Amount | Reason | |
|---|---|---|---|---|---|
| 1 | iCap Vault | Colpitts | $ 1,500,000.00 | Part of Expanded Loan | 9/14/22 |
| 2 | Colpitts | Investment | $ 1,500,000.00 | Loan Distribution | 9/14/22 |
| 3 | Investments | Equity | $ 1,400,000.00 | Fund shortage | 9/14/22 |
| 4 | Equity | Enterprises | $ 180,000.00 | Fund shortage | 9/14/22 |
| 5 | Equity | Fund 1 | $ 465,000.00 | Fund shortage | 9/14/22 |
| 6 | Equity | Fund 2 | $ 275,000.00 | Fund shortage | 9/14/22 |
| 7 | Equity | Fund 4 | $ 116,000.00 | Fund shortage | 9/14/22 |
| 8 | Equity | Fund 5 | $ 31,000.00 | Fund shortage | 9/14/22 |
| 9 | Equity | iCap Funding | $ 31,000.00 | Fund shortage | 9/14/22 |
| 10 | Equity | UW 17th Ave | $ 33,000.00 | Fund shortage | 9/14/22 |
| 11 | Fund 4 | 725 Broadway | $ 18,000.00 | Fund shortage | 9/14/22 |
| | Investments | Equity | $ 53,000.00 | Fund shortage | 9/15/22 |
| | Equity | PNWM | $ 50,000.00 | Fund shortage | 9/15/22 |
| | Equity | Fund 5 | $ 3,000.00 | Fund shortage | 9/15/22 |
| | Fund 5 | Campbell Way | $ 3,000.00 | Fund shortage | 9/15/22 |
| | | | | | |

**Cash Forecast**
**As of 9/15/2022**

| | iCap Realty | Oceanaire | VH Senior Care | 725 Broadway | UW 17th Ave | Airling Markets | 134th Lofts | Senza Kenmore | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 45 | 2,918 | 102,588 | 106,199 | 919 | 223,542 | 5,403 | 1,282,218 | 3,245,936 | 5,846,415 |
| **Investor Payments 9/15** | | | | (8,167) | | | | | (1,311,458) | |
| **Investor Distributions** | | | | | | | | | - | |
| **Other Outflows** | - | - | - | (115,895) | (33,726) | - | - | (351,948) | (1,222,382) | (17,281) |
| **Pending Deposits** | | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | | - | |
| | 45 | 2,918 | 102,588 | (17,863) | (32,807) | 223,542 | 5,403 | 930,270 | 712,097 | 5,829,134 |
| | | | | | | | | | - | |
| | | | | | | | | | - | $ (1,500,000) |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | $ 18,000 | | | | | - | |
| | | | | | $ 33,000 | | | | - | |
| | $ 45 | $ 2,918 | $ 102,588 | $ 137 | $ 193 | $ 223,542 | $ 5,403 | $ 930,270 | 712,097 | 4,329,134 |

1
2
3
4
5
6
7
8
9
10
11

# EXHIBIT 88

**Cash Forecast**
**As of 9/30/2022**

| | iCap Equity | iCap Investments | iCap Enterprises | iCap @UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 167,842 | 135,852 | 31,533 | 1,665,707 | 91,599 | 69,465 | 936 | 1,950 | 3,043 | 18 |
| **Investor Payments 9/15** | - | - | | | - | - | - | - | - | - |
| **Investor Distributions** | - | | | | | | | | | |
| **Other Outflows** | (15,387) | (42,057) | (291,875) | - | (13,200) | (900) | (537,127) | (87) | - | - |
| **Pending Deposits** | | | | | | | | | | |
| **Pending Transfers** | | | | | | | | | | |
| | 152,456 | 93,796 | (260,342) | 1,665,707 | 78,399 | 68,565 | (536,191) | 1,863 | 3,043 | 18 |
| | $ 750,000 | | | $ (750,000) | | | | | | |
| | $ (270,000) | | $ 270,000 | | | | | | | |
| | $ (539,000) | | | | | | $ 539,000 | | | |
| | $ (70,000) | | | | | | | | | |
| | $ (9,000) | | | | | | | | | |
| | $ 14,456 | $ 93,796 | $ 9,658 | $ 915,707 | $ 78,399 | $ 68,565 | $ 2,809 | $ 1,863 | $ 3,043 | $ 18 |

**Proposed Transfers**

| | From | To | Amount | Reason |
|---|---|---|---|---|
| 1 | iCap @ UW | Equity | $ 750,000.00 | To fund shortage |
| 2 | Equity | Enterprises | $ 270,000.00 | To fund shortage |
| 3 | Equity | Fund 4 | $ 539,000.00 | To fund shortage |
| 4 | Equity | PNWM | $ 70,000.00 | To fund shortage |
| 5 | Equity | Oceanaire | $ 9,000.00 | To fund shortage |
| 6 | Vault | VH 2nd Stree | $ 1,500.00 | To fund shortage |
| 7 | | | | |
| 8 | | | | |

| iCap 134th | iCap PNWM | iCap Realty | Oceanaire | 725 Broadway | UW 17th Ave | Airling Markets | 134th Lofts | Senza Kenmore | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,037 | 2,506 | 22 | 2,670 | 43,236 | 981 | 223,542 | 71,145 | 934,108 | 3,448,192 | 3,494,509 |
| - | | | | - | | | | | - | |
| | | | | | | | | | - | |
| - | (71,500) | - | (11,482) | (25,418) | - | - | - | - | (1,009,031) | (21,772) |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| 2,037 | (68,994) | 22 | (8,812) | 17,819 | 981 | 223,542 | 71,145 | 934,108 | 2,439,161 | 3,472,737 |
| | | | | | | | | | - | |
| | | | | | | | | | - | $ (750,000) |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | $ 70,000 | | | | | | | | - | |
| | | | $ 9,000 | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| $ 2,037 | $ 1,006 | $ 22 | $ 188 | $ 17,819 | $ 981 | $ 223,542 | $ 71,145 | $ 934,108 | 2,439,161 | 2,722,737 |

# EXHIBIT 89

| | iCap Equity | iCap Investments | iCap Enterprises | iCap @UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | iCap 134th |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 455,871 | 93,798 | 239,023 | 915,707 | 316,632 | 31,782 | 11,588 | (775) | 3,043 | 18 | 2,037 |
| **Investor Payments 10/15** | (397,029) | (207,050) | | | (278,974) | (277,141) | (34,918) | (27,206) | (33,561) | - | - |
| **Investor Distributions** | - | | | | | | | | | | |
| **Other Outflows** | (7,022) | (63,413) | (217,800) | (105,697) | (19,972) | (3,880) | (30,950) | (3,900) | - | - | - |
| **Pending Deposits** | | | | | | | | | | | |
| **Pending Transfers** | | | | | | | | | | | |
| | 51,820 | (176,665) | 21,223 | 810,010 | 17,686 | (249,238) | (54,280) | (31,881) | (30,518) | 18 | 2,037 |
| | | | | | | | | | | | |
| | $ 790,000 | | | $ (790,000) | | | | | | | |
| | $ (178,000) | $ 178,000 | | | | | | | | | |
| | $ (250,000) | | | | | $ 250,000 | | | | | |
| | $ (220,000) | | | | | | $ 220,000 | | | | |
| | $ (32,000) | | | | | | | $ 32,000 | | | |
| | $ (31,000) | | | | | | | | $ 31,000 | | |
| | $ (67,400) | | | | | | | | | | |
| | $ (8,600) | | | | | | | | | | |
| | | | | | | | $ (160,000) | | | | |
| | | | | | | | | | | | |
| | $ 54,820 | $ 1,335 | $ 21,223 | $ 20,010 | $ 17,686 | $ 762 | $ 5,720 | $ 119 | $ 482 | $ 18 | $ 2,037 |

**Proposed Transfers**

| | From | To | Amount | Reason | |
|---|---|---|---|---|---|
| 1 | Equity | Enterprises | $ 145,000.00 | Payroll | Done |
| 2 | iCap @ UW | Equity | $ 790,000.00 | To Fund Shortage | |
| 3 | Equity | Investment | $ 178,000.00 | To Fund Shortage | |
| 4 | Equity | Fund 2 | $ 250,000.00 | To Fund Shortage | |
| 5 | Equity | Fund 4 | $ 220,000.00 | To Fund Shortage | |
| 6 | Equity | Fund 5 | $ 32,000.00 | To Fund Shortage | |
| 7 | Equity | iCap Funding | $ 31,000.00 | To Fund Shortage | |
| 8 | Equity | PNWM | $ 67,400.00 | To Fund Shortage | |
| 9 | Equity | UW 17th Ave. | $ 8,600.00 | To Fund Shortage | |
| 10 | Fund 4 | 725 Broadway | $ 160,000.00 | To Fund Shortage | |
| 11 | | | | | |
| 12 | | | | | |
| | | | | | |

| | iCap PNWM | iCap Realty | Oceanaire | 725 Broadway | UW 17th Ave | Airling Markets | 134th Lofts | Senza Kenmore | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 6,240 | 22 | 10,301 | 18,516 | 981 | 223,542 | 71,145 | 907,866 | 3,307,336 | 4,371,699 |
| **Investor Payments 10/15** | | | | - | | | | | (1,255,879) | |
| **Investor Distributions** | | | | | | | | | - | |
| **Other Outflows** | (69,728) | - | (247) | (177,801) | (9,538) | (417) | - | (261,219) | (971,583) | (29,648) |
| **Pending Deposits** | | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | | - | |
| | (63,488) | 22 | 10,054 | (159,285) | (8,556) | 223,126 | 71,145 | 646,647 | 1,079,874 | 4,342,051 |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | $ 67,400.00 | | | | | | | | - | |
| | | | | | $ 8,600 | | | | - | |
| | | | | $ 160,000 | | | | | - | |
| | | | | | | | | | - | |
| | $ 3,912 | $ 22 | $ 10,054 | $ 715 | $ 44 | $ 223,126 | $ 71,145 | $ 646,647 | 1,079,874 | 4,342,051 |

1
2
3
4
5
6
7
8
9
10
11
12

# EXHIBIT 90

| | iCap Equity | iCap Investments | iCap Enterprises | iCap @UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | 134th Lofts | iCap PNWM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | (8,992) | 19,332 | 130,001 | 20,010 | 100,792 | 52,732 | 20,220 | 809 | 2,482 | 18 | 71,145 | 2,412 |
| **Investor Payments 10/15** | - | - | | | - | - | - | - | - | - | - | |
| **Investor Distributions** | - | | | | | | | | | | | |
| **Other Outflows** | - | (46,537) | (245,362) | - | (12,000) | - | - | - | - | - | - | (111,626) |
| **Pending Deposits** | | | | | | | | | | | | |
| **Pending Transfers** | | | | | | | | | | | | |
| | (8,992) | (27,205) | (115,361) | 20,010 | 88,792 | 52,732 | 20,220 | 809 | 2,482 | 18 | 71,145 | (109,215) |
| | | | | | | $ 71,000 | | | | | $ (71,000) | |
| | $ 120,000 | | | | | $ (120,000) | | | | | | |
| | $ (120,000) | | $ 120,000 | | | | | | | | | |
| | $ (8,992) | $ (27,205) | $ 4,639 | $ 20,010 | $ 88,792 | $ 3,732 | $ 20,220 | $ 809 | $ 2,482 | $ 18 | $ 145 | $ (109,215) |

| | Proposed Transfers | | | |
|---|---|---|---|---|
| | **From** | **To** | **Amount** | **Reason** |
| 1 | Vault | Colpitts | $ 581,000.00 | To fund project |
| 2 | 134th Street Loft | Fund 2 | $ 71,000.00 | Intercompany trnf |
| 3 | Fund 2 | Equity | $ 120,000.00 | Payroll |
| 4 | Equity | Enterprises | $ 120,000.00 | Payroll |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |

| | iCap Realty | Oceanaire | 725 Broadway | UW 17th Ave | Airling Markets | Colpitts | Senza Kenmore | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 99 | 10,054 | 11,172 | 2,009 | 223,126 | 91,298 | 2,225 | 750,943 | 1,393,622 |
| **Investor Payments 10/15** | | | - | | | | | - | |
| **Investor Distributions** | | | | | | | | - | |
| **Other Outflows** | - | (10,605) | (1,613) | (1,196) | (828) | (671,992) | - | (1,101,758) | (10,000) |
| **Pending Deposits** | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | - | |
| | 99 | (552) | 9,559 | 814 | 222,298 | (580,694) | 2,225 | (350,816) | 1,383,622 |
| | | | | | | | | - | |
| | | | | | | $ 581,000 | | - | $ (581,000) |
| | | | | | | | | - | |
| | | | | | | | | - | |
| | | | | | | | | - | |
| | | | | | | | | - | |
| | | | | | | | | - | |
| | | | | | | | | - | |
| | | | | | | | | - | |
| | | | | | | | | - | |
| | | | | | | | | - | |
| | $ 99 | $ (552) | $ 9,559 | $ 814 | $ 222,298 | $ 306 | $ 2,225 | (350,816) | 802,622 |

1
2
3
4
5
6
7

# EXHIBIT 91

**As of 11/15/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Total | Cash | Adjusted | Transfers | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 278,974 | | | | | | | | 278,974 | 260,019 | 260,019 | 19,000 | 45 | |
| Fund 2 | 277,141 | | | | | | | | 277,141 | 277,032 | 277,032 | - | (109) | |
| iCap Equity | 395,206 | | | - | | | | 2,822 | 398,028 | 414,781 | 414,781 | (14,000) | 2,753 | |
| Fund 4 | 30,987 | | | | | 561,848 | | 4,600 | 597,435 | 31,040 | 31,040 | - | (566,395) | |
| Fund 5 | 27,206 | | | | | 8,673 | | 5,500 | 41,379 | 41,419 | 41,419 | - | 40 | |
| iCap Investments | 188,439 | | | | | 513,000 | | 46,685 | 748,124 | 688,443 | 688,443 | - | (59,681) | |
| iCap EVO | | | | | | | | | - | 18 | 18 | - | 18 | |
| iCap 134th Street | | | | | | | | | - | 2,037 | 2,037 | - | 2,037 | |
| iCap PNWM | | | | | | | | 76,001 | 76,001 | 31,960 | 31,960 | - | (44,041) | |
| iCap Enterprises | | 43,851 | | | | | | | 43,851 | 66,588 | 66,588 | (5,000) | 17,737 | |
| iCap @ UW | | | | | | 40,770 | | | 40,770 | 12,490 | 12,490 | - | (28,280) | |
| Oceanaire | | | | | | | | 230 | 230 | 1,646 | 1,646 | - | 1,416 | |
| iCap Funding | 31,561 | | | | | | | | 31,561 | 31,582 | 31,582 | - | 21 | |
| Airling Markets | | | | | | | | 828 | 828 | 223,126 | 223,126 | | 222,298 | |
| Airlink Holding | | | | | | | | | - | 150 | 150 | | 150 | |
| Equity Slice | | | | | | | | | - | 100 | 100 | | 100 | |
| | 1,229,514 | 43,851 | - | - | - | 1,124,290 | - | 136,666 | 2,534,321 | 2,082,179 | 2,082,179 | - | (452,142) | |
| 725 Broadway | | | | | | 397,144 | | 1,613 | 398,757 | 13,821 | 13,821 | | (384,936) | |
| UW 17th Ave, LLC | | | | | | 40,770 | | 1,196 | 41,966 | 2,009 | 2,009 | - | (39,956) | |
| Colpitts | | | | | | $1,025,489 | | | 1,025,489 | 76,297 | 76,297 | - | (949,192) | |
| Campbell | | | | | | 8,673 | | 1,154 | 9,827 | 237 | 237 | | (9,590) | |
| Senza | | | | | | 164,704 | | 20 | 164,724 | 3,331 | 3,331 | | (161,392) | |
| BU 1121 14th | | | | | | | | | - | - | - | | - | |
| iCap Realty | | | | | | | | | - | 99 | 99 | | 99 | |
| Vault | | | | | | $1,030,813 | | 11,640 | 1,042,453 | 732,175 | 732,175 | 80,000 | (230,278) | |
| iCap Vault Mgmt | | | | | | | | | - | 375 | 375 | | 375 | |
| VH 1121 14th | | | | | | | | | - | 848 | 848 | | 848 | |
| VH Senior Care | | | | | | | | 12,085 | 12,085 | 141,170 | 141,170 | | 129,085 | |
| VH Townhomes | | | | | | | | 4,544 | 4,544 | 15,389 | 15,389 | | 10,844 | |
| VH Pioneer Village | | | | | | | | | - | 60,703 | 60,703 | (40,000) | 20,703 | |
| VH 2nd Street | | | | | | | | | - | 69,301 | 69,301 | (40,000) | 29,301 | |
| 134th Lofts | | | | | | | | | - | 6,830 | 6,830 | | 6,830 | |
| CS2 Real Estate | | | | | | 1210 | | | 1,210 | 7,605 | 7,605 | | 6,395 | |
| iCap Development | | | | | | | | | - | 766 | 766 | | 766 | |

# EXHIBIT 92

**Cash Forecast**
**As of 11/15/2022**

| | iCap Equity | iCap Investments | iCap Enterprises | iCap @UW | Fund 1 | Fund 2 | Fund 4 | Fund 5 | iCap Funding | iCap EVO | 134th Lofts | iCap PNWM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 60,479 | 5,004 | 66,588 | 12,490 | 116,440 | 68,407 | 53 | 15,975 | 21 | 18 | 6,830 | 31,960 |
| **Investor Payments 11/15** | - | - | | | - | - | - | - | - | - | - | |
| **Investor Distributions** | - | | | | | | | | | | | |
| **Other Outflows** | (2,822) | (64,685) | (43,851) | (40,770) | - | - | (566,448) | (14,173) | - | - | - | (76,001) |
| **Pending Deposits** | | | | | | | | | | | | |
| **Pending Transfers** | | | | | | | | | | | | |
| | 57,657 | (59,681) | 22,737 | (28,280) | 116,440 | 68,407 | (566,395) | 1,802 | 21 | 18 | 6,830 | (44,041) |

**Proposed Transfers**

| | From | To | Amount | Reason |
|---|---|---|---|---|
| 1 | VH Senior Care | Vault | $ 128,500.00 | |
| 2 | VH Townhomes | Vault | $ 10,300.00 | |
| 3 | VH Pioneer Village | Vault | $ 60,200.00 | |
| 4 | VH 2nd Street | Vault | $ 68,800.00 | |
| 5 | Vault | Colpitts | $ 432,000.00 | Loan |
| | | | | |
| 6 | 725 Broadway | Fund 4 | $ 13,500.00 | Intercompany Loan |
| 7 | Fund 1 | Equity | $ 46,500.00 | Intercompany Loan |
| 8 | Fund 2 | Equity | $ 30,000.00 | Intercompany Loan |
| 9 | Equity | Fund 4 | $ 76,500.00 | Intercompany Loan |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |

$ 1,451,382.35

VH Entities - CD

| | DR | CR |
|---|---|---|
| Cash | | 60200 |
| GL3300 | 60200 | |

Vault Holding - JE

| | DR | CR |
|---|---|---|
| GL1422 | 60200 | |
| GL3300 | | 60200 |

Vault - CR

| | DR | CR |
|---|---|---|
| Cash | 60200 | |
| GL1421 | | 60200 |

Colpitts Loan

Vault - CD

| | DR | CR |
|---|---|---|
| Cash | | 432000 |
| GL1421 | 432000 | |

Vault Holding - JE

| | DR | CR |
|---|---|---|
| GL 1422 | | 432000 |
| GL1900 | 432000 | |

Colpitts - CR

| | DR | CR |
|---|---|---|
| Cash | 432000 | |
| GL2525 | | 432000 |

**Cash Forecast**
**As of 11/15/2022**

| | iCap Realty | Oceanaire | 725 Broadway | UW 17th Ave | Airling Markets | Colpitts | Senza Kenmore | Total | Vault |
|---|---|---|---|---|---|---|---|---|---|
| **Cash** | 99 | 1,646 | 13,821 | 2,009 | 223,126 | 76,297 | 3,331 | 704,595 | 1,019,585 |
| **Investor Payments 11/15** | | | - | | | | | - | |
| **Investor Distributions** | | | | | | | | - | |
| **Other Outflows** | - | (230) | (398,757) | (41,966) | (828) | (508,000) | (164,724) | (1,923,253) | (266,964) |
| **Pending Deposits** | | | | | | | | - | |
| **Pending Transfers** | | | | | | | | - | |
| | 99 | 1,416 | (384,936) | (39,956) | 222,298 | (431,703) | (161,392) | (1,218,658) | 752,621 |

1
2
3
4
5

6
7
8
9
10
11
12
13
14
15
16 Vault Rollforawrd

1-Oct

1,600,000.00 10-Nov

# EXHIBIT 93

**11/30/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfers | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | | | | | | | 12,000 | | | 12,000 | 313 | - | (11,687) | |
| Fund 2 | | | | | | | | | | - | 140 | - | 140 | |
| iCap Equity | | | | - | | | | 2,575 | | 2,575 | 54,335 | (54,000) | (2,240) | |
| Fund 4 | - | | | | | | | 4,600 | | 4,600 | 28,233 | (28,000) | (4,367) | |
| Fund 5 | | | | | | | | 5,500 | | 5,500 | 8,475 | (8,000) | (5,025) | |
| iCap Investments | - | | | 14,254 | 200,000 | 125,000 | | 91,142 | | 430,396 | 99,584 | (91,000) | (421,813) | |
| iCap EVO | | | | | | | | | | - | 18 | - | 18 | |
| iCap 134th Street | | | | | | | | | | - | 2,037 | - | 2,037 | |
| iCap PNWM | | | 19,000 | | | | | 130,836 | | 149,836 | 934 | - | (148,902) | |
| iCap Enterprises | 1,111 | 200,000 | | | | | | 125 | | 201,236 | 20,564 | 181,000 | 328 | |
| iCap @ UW | | | | | | | | | | - | 12,490 | - | 12,490 | |
| Oceanaire | | | | | | | 10,375 | 266 | | 10,641 | 1,304 | - | (9,338) | |
| iCap Funding | - | | | | | | | | | - | 21 | - | 21 | |
| Airling Markets | | | | | | | | 20,111 | | 20,111 | 220,298 | - | 200,187 | |
| Airlink Holding | | | | | | | | | | - | 150 | - | 150 | |
| Equity Slice | | | | | | | | | | - | 100 | - | 100 | |
| iCap International Investments | | | | | | | | | | - | 189 | - | 189 | |
| **Totals Company/Fund** | **1,111** | **200,000** | **19,000** | **14,254** | **200,000** | **125,000** | **22,375** | **255,155** | **-** | **836,896** | **449,184** | **-** | **(387,712)** | |
| | | | | | | | | | | | | | | |
| 725 Broadway | | | | | | 287,930 | | | | 287,930 | 11,236 | - | (276,694) | |
| UW 17th Ave, LLC | | | | | | 40,536 | | | | 40,536 | 2,009 | - | (38,527) | |
| Colpitts | | | | | | 1,148,645 | | | | 1,148,645 | 696 | - | (167,363) | $ 980,587 |
| Campbell | | | | | | 6,483 | | | | 6,483 | 318 | - | (6,165) | |
| Senza | | | | | | 164,704 | | | | 164,704 | 3,331 | - | (161,373) | |
| iCap Realty | | | | | | | | | | - | 76 | - | 76 | |
| 134th Lofts | | | | | | | | | | - | 6,830 | | 6,830 | |
| CS2 Real Estate | | | | | | $1,210.00 | | | | 1,210 | 7,605 | | 6,395 | |
| iCap Development | | | | | | | | 4,254 | | 4,254 | 745 | | (3,509) | |
| **Total Projects** | **-** | **-** | **-** | **-** | **-** | **1,649,508** | **-** | **4,254** | **-** | **1,653,762** | **32,847** | **-** | **(640,329)** | |
| | | | | | | | | | | | | | | |
| Vault | | | | | 1,125,550 | | | $ 43,263.50 | | 1,168,814 | 4,086,716 | (1,625,000) | 1,292,902 | |
| iCap Vault Mgmt | | | | | | | | | | - | 375 | - | 375 | |
| VH 1121 14th | | | | | | | | | | - | 848 | - | 848 | |
| VH Senior Care | | | | | | | 11,421 | $15,085.11 | | 26,506 | 12,670 | - | (13,836) | |
| VH Townhomes | | | | | | | | $4,797.13 | | 4,797 | 4,994 | 305 | 502 | |
| VH Pioneer Village | | | | | | | | $3,500.00 | | 3,500 | 503 | - | (2,997) | 2,000,000.00 |
| VH 2nd Street | | | | | | | | 12,550 | | 12,550 | 501 | 28,500 | 16,451 | 3,000,000.00 |
| **Total Vault** | **-** | **-** | **-** | **-** | **1,125,550.00** | **-** | **11,420.78** | **79,195.74** | **-** | **1,216,166.52** | **4,106,606.78** | **(1,596,194.70)** | **1,294,245.56** | **5,000,000.00** |

# EXHIBIT 94

**12/13/2022**

| | Investor Interest | Payroll | Rent | Commissions/Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 278,974 | | | | | | - | | | 278,974 |
| Fund 2 | 277,141 | | | | | | | - | | 277,141 |
| iCap Equity | 395,078 | | | | 100,500 | | - | 163,980 | | 659,558 |
| Fund 4 | 30,653 | | | | | | | 4,600 | | 35,253 |
| Fund 5 | 27,206 | | | | | | | 5,975 | | 33,181 |
| iCap Investments | 188,417 | | | | | | | 65,543 | | 253,960 |
| iCap EVO | | | | | | | | | | - |
| iCap 134th Street | | | | | | | | | | - |
| iCap PNWM | | - | | | | | - | 92,047 | | 92,047 |
| iCap Enterprises | 1,111 | 111,544 | | | | | | | | 112,655 |
| iCap @ UW | | | | | | | | | | - |
| Oceanaire | | | | | | | - | | | - |
| iCap Funding | 31,561 | | | | | | | | | 31,561 |
| Equity Slice | | | | | | | | | | - |
| iCap International Investments | | | | | | | | | | - |
| **Totals Company/Fund** | **1,230,141** | **111,544** | **-** | **-** | **100,500** | **-** | **-** | **332,145** | **-** | **1,774,330** |
| | | | | | | | | | | |
| 725 Broadway | - | | | | | 85,885 | | | | 85,885 |
| UW 17th Ave, LLC | | | | | | 10,533 | | | | 10,533 |
| Colpitts | | | | | | 347,416 | | | | 347,416 |
| Campbell | | | | | | 1,210 | | | | 1,210 |
| Senza | | | | | | 158,642 | | | | 158,642 |
| iCap Realty | | | | | | | | | | - |
| 134th Lofts | | | | | | | | | | - |
| CS2 Real Estate | | | | | | 8,683 | | | | 8,683 |
| iCap Development | | | | | | | | | | - |
| **Total Projects** | **-** | **-** | **-** | **-** | **-** | **612,369** | **-** | **-** | **-** | **612,369** |
| | | | | | | | | | | |
| Vault | | | | | 3,599,512 | | | $ 22,993.93 | 1,369,312.00 | 1,392,306 |
| iCap Vault Mgmt | | | | | | | | | | - |
| VH 1121 14th | | | | | | | | | | - |
| VH Senior Care | | | | | | | 0 | $ 6,427.00 | | 6,427 |
| VH Townhomes | | | | | | | | $ 1,800.00 | | 1,800 |
| VH Pioneer Village | | | | | | | | | | - |
| VH 2nd Street | | | | | | | | - | | - |
| **Total Vault** | **-** | **-** | **-** | **-** | **3,599,512.00** | **-** | **-** | **31,220.93** | **1,369,312.00** | **1,400,532.93** |
| | | | | | | | | | | |
| Airling Markets | | | | | | | | | | - |
| Airlink Holding | | | | | | | | | | - |
| **Totals Company/Fund** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

**3,787,231.59**
Total Weekly AP

-

| Proposed Transfers | | | | |
|---|---|---|---|---|
| **Order to Release** | **From** | **To** | **Amount** | **Reason** |

| | Investor Interest | Payroll | Rent | Commissions/Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | 1 | Vault | Colpitts | $ 2,179,000.00 | Increase Loan | Vera | | | | |
| | 2 | Colpitts | Fund 2 | $ 1,832,000.00 | Project Invest Payoff | Kristy | | | | |
| | 3 | Fund 2 | Equity | $ 1,554,000.00 | Intercompany Loan | Kristy | | | | |
| | 4 | Equity | Fund 1 | $ 282,500.00 | Intercompany Loan | Kristy | | | | |
| | 5 | Equity | Fund 4 | $ 276,000.00 | Intercompany Loan | Kristy | | | | |
| | 6 | Equity | Fund 5 | $ 35,000.00 | Intercompany Loan | Kristy | | | | |
| | 7 | Equity | iCap Investment | $ 257,000.00 | Intercompany Loan | Kristy | | | | |
| | 8 | Equity | PNWM | $ 75,000.00 | Intercompany Loan | Kristy | | | | |
| | 9 | Equity | iCap Funding | $ 33,000.00 | Intercompany Loan | Kristy | | | | |
| | 10 | Fund 4 | 725 Broadway | $ 81,500.00 | Project Investment | Kristy | | | | |
| | 11 | iCap @ UW | UW 17th | $ 10,500.00 | Project Investment | Kristy | | | | |
| | 12 | Fund 5 | iCap Campbell W | $ 1,000.00 | Project Investment | Kristy | | | | |
| | 13 | iCap Investments | CS2 Real Estate | $ 2,500.00 | Project Investment | Kristy | | | | |
| | 14 | Fund 4 | Senza | $ 158,500.00 | Project Investment | Kristy | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | Equity | Enterprise | $ 203,000.00 | | | | | | |
| | | Equity | Oceanaire | $ 11,000.00 | | | | | | |
| | | Vault | VH Senior Care | $ 14,000.00 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Intercompany Loan

Project Investment

| | | | | | |
|---|---|---|---|---|---|
| | | | Vault | | |
| | | DR | CR | | |
| | Cash | 28805.3 | | | 18-Nov |
| Initial Deposit | GL 1051 | | | 28805.3 | 18-Nov |
| | | | | | |
| | Cash | | | 28500 | 29-Nov |
| | GL 1051 | 28500 | | | 29-Nov |
| | Cash | | | 305.3 | 29-Nov |
| | GL 1051 | 305.3 | | | 29-Nov |
| | | | | | |
| | | VH Willows | | | |
| | Cash | 305.3 | | | 29-Nov |
| | GL4600 | | | 305.3 | 29-Nov |
| | | | | | |
| | | VH 2nd St | | | |
| | Cash | 28500 | | | 29-Nov |
| | GL1456 | | | 28500 | 29-Nov |

**12/13/2022**

| | Cash | Transfers | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|
| Fund 1 | (1,803) | 282,500 | 1,723 | |
| Fund 2 | (226) | 278,000 | 633 | |
| iCap Equity | 65,468 | 595,500 | 1,410 | - |
| Fund 4 | 308 | 36,000 | 1,055 | |
| Fund 5 | 475 | 34,000 | 1,293 | |
| iCap Investments | 1,355 | 254,500 | 1,895 | |
| iCap EVO | 18 | - | 18 | - |
| iCap 134th Street | - | - | - | |
| iCap PNWM | 19,147 | 75,000 | 2,101 | |
| iCap Enterprises | 112,716 | - | 61 | |
| iCap @ UW | 12,490 | (10,500) | 1,990 | |
| Oceanaire | 758 | - | 758 | |
| iCap Funding | 21 | 33,000 | 1,461 | |
| Equity Slice | 100 | - | 100 | |
| iCap International Investment | 189 | - | 189 | |
| **Totals Company/Fund** | **211,015** | **1,578,000** | **14,685** | |
| | | | | |
| 725 Broadway | 5,383 | 81,500 | 998 | Fund 4 |
| UW 17th Ave, LLC | 473 | 10,500 | 440 | iCap@UW |
| Colpitts | 637 | 347,000 | 221 | |
| Campbell | 256 | 1,000 | 46 | Fund 5 |
| Senza | 608 | 158,500 | 465 | Fund 4 |
| iCap Realty | 76 | - | 76 | |
| 134th Lofts | 6,830 | - | 6,830 | |
| CS2 Real Estate | 6,395 | 2,500 | 213 | iCap Investments |
| iCap Development | 745 | - | 745 | |
| **Total Projects** | **21,402** | **601,000** | **10,034** | |
| | | | | |
| Vault | 4,481,084 | (2,179,000) | 909,778 | |
| iCap Vault Mgmt | 375 | - | 375 | |
| VH 1121 14th | 597 | - | 597 | |
| VH Senior Care | 8,669 | - | 2,242 | |
| VH Townhomes | 5,296 | - | 3,496 | |
| VH Pioneer Village | 12,201 | - | 12,201 | |
| VH 2nd Street | 44,951 | - | 44,951 | |
| **Total Vault** | **4,553,173.35** | **(2,179,000.00)** | **973,640.42** | - |
| | | | | |
| Airling Markets | 200,187 | - | 200,187 | |
| Airlink Holding | 150 | - | 150 | |
| **Totals Company/Fund** | **200,337** | **-** | **200,337** | |
| | | | | |
| | | - | **998,360** | |
| | | | Total Projected Cash | |

| | Cash | Transfers | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|
| 12/14/2022 | | | | |

Intercompany Loan

Project Investment

Initial Deposit

# EXHIBIT 95

**12/27/2022**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfers | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | | | (12,000) | 13,023 | - | 1,023 | |
| Fund 2 | - | | | | | | | | | - | 1,138 | - | 1,138 | |
| iCap Equity | - | | | | | | | 2,575 | | (2,575) | 695,600 | (5,000) | 688,025 | - |
| Fund 4 | - | | | | | | | | | - | 1,055 | - | 1,055 | |
| Fund 5 | - | | | | | | | | | - | 1,293 | - | 1,293 | |
| iCap Investments | - | | | | | | | | | - | 1,995 | - | 1,995 | |
| iCap EVO | | | | | | | | | | - | 18 | - | 18 | - |
| iCap 134th Street | | | | | | | | | | - | - | - | - | |
| iCap PNWM | | | 19,601 | | | | | 45,105 | | (64,706) | 60,763 | 5,000 | 1,057 | |
| iCap Enterprises | 1,111 | 200,000 | | | | | | | | (201,111) | 439,334 | - | 238,223 | |
| iCap @ UW | | | | | | | | | | - | 1,990 | - | 1,990 | |
| Oceanaire | | | | | | | 10,375 | | | (10,375) | 11,225 | - | 850 | |
| iCap Funding | - | | | | | | | | | - | 1,461 | - | 1,461 | |
| Equity Slice | | | | | | | | | | - | 100 | - | 100 | |
| iCap International Investments | | | | | | | | | | - | 189 | - | 189 | |
| **Totals Company/Fund** | **1,111** | **200,000** | **19,601** | **-** | **-** | **-** | **22,375** | **47,680** | **-** | **(290,767)** | **1,229,183** | **-** | **938,416** | |
| | | | | | | | | | | | | | | |
| 725 Broadway | 146,898 | | | | | | | | | (146,898) | 148,998 | - | 2,101 | |
| UW 17th Ave, LLC | | | | | | | | | | - | 440 | - | 440 | - |
| Colpitts | | | | | | 50,000 | | | | (50,000) | 106,838 | - | 56,838 | |
| Campbell | | | | | | | | | | - | 27 | - | 27 | |
| Senza | | | | | | | | | | - | 450 | - | 450 | |
| iCap Realty | | | | | | | | | | - | 53 | - | 53 | |
| 134th Lofts | | | | | | | | | | - | 6,830 | - | 6,830 | |
| CS2 Real Estate | | | | | | | | | | - | 213 | - | 213 | |
| iCap Development | | | | | | | | | | - | 708 | - | 708 | |
| **Total Projects** | **146,898** | **-** | **-** | **-** | **-** | **50,000** | **-** | **-** | **-** | **(196,898)** | **264,557** | **-** | **67,660** | |
| | | | | | | | | | | | | | | |
| Vault | | | | | $1,287,232.58 | | | | 602,000.00 | (1,889,233) | 1,257,068 | - | (632,164) | |
| iCap Vault Mgmt | | | | | | | | | | - | 375 | - | 375 | |
| VH 1121 14th | | | | | | | $18,750.00 | | | (18,750) | 19,097 | - | 347 | |
| VH Senior Care | | | | | | | 16,000.00 | | | (16,000) | 16,242 | - | 242 | |
| VH Townhomes | | | | | | | $18,656.25 | | | (18,656) | 30,204 | - | 11,548 | |
| VH Pioneer Village | | | | | | | | | | - | 12,201 | - | 12,201 | |
| VH 2nd Street | | | | | | | | - | | - | 79,081 | - | 79,081 | |
| **Total Vault** | **-** | **-** | **-** | **-** | **1,287,232.58** | **-** | **53,406.25** | **-** | **602,000.00** | **(1,942,638.83)** | **1,414,269.53** | **-** | **(528,369.30)** | **-** |
| | | | | | | | | | | | | | | |
| Airling Markets | | | | | | | | | | - | 177,212 | - | 177,212 | |
| Airlink Holding | | | | | | | | | | - | 150 | - | 150 | |
| **Totals Company/Fund** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **177,362** | **-** | **177,362** | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | **(2,430,303.31)** Total Weekly AP | | - | **477,706** Total Projected Cash | |

# EXHIBIT 96

1/9/2023

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total | Cash | Transfers | Adjusted Delta | Expected Cash inflows |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 277,633 | | | | | | | | | (277,633) | 1,535 | - | (276,097) | |
| Fund 2 | 272,780 | | | | 50,591 | | | | | (323,371) | 1,878 | 51,000 | (270,493) | |
| iCap Equity | 396,030 | | | | | | | 8,175 | | (404,205) | 454,593 | (51,000) | (612) | - |
| Fund 4 | 30,653 | | | | | | | | | (30,653) | 6,885 | - | (23,768) | |
| Fund 5 | 27,206 | | | | | | | 2,000 | | (29,206) | 1,084 | - | (28,122) | |
| iCap Investments | 187,567 | | | | | | | 2,438 | | (190,004) | 1,995 | - | (188,010) | |
| iCap EVO | | | | | | | | | | - | - | - | - | - |
| iCap 134th Street | | | | | | | | | | - | - | - | - | |
| iCap PNWM | | | | | | | | 87,887 | | (87,887) | 7,491 | - | (80,396) | |
| iCap Enterprises | - | 475,000 | | | | | | | | (475,000) | 232,462 | - | (242,538) | |
| iCap @ UW | 141,925 | | | | | | | | | (141,925) | 1,990 | - | (139,935) | |
| Oceanaire | | | | | | | | 96 | | (96) | 852 | - | 756 | |
| iCap Funding | 31,561 | | | | | | | | | (31,561) | 1,461 | - | (30,100) | |
| Equity Slice | | | | | | | | 28,881 | | (28,881) | 100 | - | (28,781) | |
| iCap International Investments | | | | | | | | | | - | 189 | - | 189 | |
| **Totals Company/Fund** | **1,365,355** | **475,000** | **-** | **-** | **50,591** | **-** | **-** | **129,477** | **-** | **(2,020,424)** | **712,515** | **-** | **(1,307,908)** | |
| | | | | | | | | | | | | | | |
| 725 Broadway | | | | | | 205,327 | | | | (205,327) | 101 | - | (205,226) | |
| UW 17th Ave, LLC | | | | | | 15,814 | | | | (15,814) | 440 | - | (15,374) | - |
| Colpitts | | | | | | 113,310 | | | | (113,310) | 56,838 | - | (56,472) | |
| Campbell | | | | | | 1,500 | | | | (1,500) | 27 | - | (1,474) | |
| Senza | | | | | | 24,223 | | | | (24,223) | 450 | - | (23,773) | |
| iCap Realty | | | | | | | | | | - | 53 | - | 53 | |
| 134th Lofts | | | | | | | | | | - | 0 | - | 0 | |
| CS2 Real Estate | | | | | | 11,080 | | | | (11,080) | 213 | - | (10,867) | |
| iCap Development | | | | | | | | | | - | 708 | - | 708 | |
| **Total Projects** | **-** | **-** | **-** | **-** | **-** | **371,254** | **-** | **-** | **-** | **(371,254)** | **58,830** | **-** | **(312,424)** | |
| | | | | | | | | | | | | | | |
| Vault | | | | 54,469.62 | $2,481,744.55 | | | $10,500.00 | | (2,546,714) | 1,468,644 | - | (1,078,070) | |
| iCap Vault Mgmt | | | | | | | | | | - | 375 | - | 375 | |
| VH 1121 14th | | | | | | | | | | - | 10,960 | - | 10,960 | |
| VH Senior Care | | | | | | | | | | - | 18,793 | - | 18,793 | |
| VH Townhomes | | | | | | | | | | - | 18,656 | - | 18,656 | |
| VH Pioneer Village | | | | | | | | | | - | 23,874 | - | 23,874 | |
| VH 2nd Street | | | | | | | | 1,287 | | (1,287) | 79,556 | - | 78,269 | |
| **Total Vault** | **-** | **-** | **-** | **54,469.62** | **2,481,744.55** | **-** | **-** | **11,787.00** | **-** | **(2,548,001.17)** | **1,620,859.01** | **-** | **(927,142.16)** | **-** |
| | | | | | | | | | | | | | | |
| Airling Markets | | | | | | | | | | - | 177,212 | - | 177,212 | |
| Airlink Holding | | | | | | | | | | - | 150 | - | 150 | |
| **Totals Company/Fund** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **177,362** | **-** | **177,362** | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | **(4,939,679.04)** | | - | **(2,547,475)** | |
| | | | | | | | | | | Total Weekly AP | | | Total Projected Cash | |

# EXHIBIT 97

**1/31/2023**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Draws | Lender Payments | Other Op AP | Investor Dis | Total Outflows | Available Cash | Transfers | Expected Cash inflows | Surplus / (Deficit) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | - | | | | | | 12,000 | | | (12,000) | 5,297 | - | | (6,703) |
| Fund 2 | - | | | | | | | | | - | 3,151 | - | | 3,151 |
| iCap Equity | - | | | 35,070 | 44,450 | | | 7,905 | | (87,425) | 68,687 | - | - | (18,739) |
| Fund 4 | - | | | | 407,255 | | | - | | (407,255) | 1,232 | - | | (406,023) |
| Fund 5 | - | | | | | | | 2,000 | | (2,000) | 3,878 | - | | 1,878 |
| iCap Investments | - | | | | | | | 47,094 | | (47,094) | 4,428 | - | | (42,666) |
| iCap EVO | | | | | | | | - | | - | - | - | - | - |
| iCap PNWM | | | 19,601 | | | | | 79,595 | | (99,196) | 23,603 | - | | (75,593) |
| iCap Enterprises | 1,111 | 275,000 | | | | | | 940 | | (277,051) | 31,151 | - | | (245,900) |
| iCap @ UW | - | | | | | | | - | | - | 2,065 | - | | 2,065 |
| Oceanaire | | | | | | | 10,375 | 646 | | (11,021) | 2,658 | - | | (8,363) |
| iCap Funding | - | | | | | | | - | | - | 2,900 | - | | 2,900 |
| Equity Slice | | | | | | | | 34,881 | | (34,881) | 100 | - | | (34,781) |
| iCap International Investments | | | | | | | | | | - | 189 | - | | 189 |
| **Totals Company/Fund** | **1,111** | **275,000** | **19,601** | **35,070** | **451,705** | **-** | **22,375** | **173,061** | **-** | **(977,923)** | **149,338** | **-** | **-** | **(828,585)** |
| 725 Broadway | | | | | | 371,816 | | | | (371,816) | 101 | - | | (371,716) |
| UW 17th Ave, LLC | | | | | | 28,848 | | | | (28,848) | 440 | - | | (28,408) |
| Colpitts | | | | | | 537,526 | $ 200,027.22 | | | (737,553) | 3,311 | - | 412,526 | (321,716) |
| Campbell | | | | | | 1,500 | | | | (1,500) | 27 | - | | (1,474) |
| Senza | | | | | | 24,223 | | | | (24,223) | 450 | - | | (23,773) |
| iCap Realty | | | | | | - | | | | - | 30 | - | | 30 |
| 134th Lofts | | | | | | - | | | | - | 0 | - | | 0 |
| CS2 Real Estate | | | | | | 11,080 | | | | (11,080) | 213 | - | | (10,867) |
| iCap Development | | | | | | | | | | - | 685 | - | | 685 |
| **Total Projects** | **-** | **-** | **-** | **-** | **-** | **974,993** | **200,027** | **-** | **-** | **(1,175,021)** | **5,257** | **-** | **412,526** | **(757,238)** |
| Vault | | | | 54,469.62 | $ 4,651,745.81 | | | $28,901.00 | | (4,735,116) | 1,157,880 | - | | (3,577,236) |
| iCap Vault Mgmt | | | | | | | | | | - | 375 | - | | 375 |
| VH 1121 14th | | | | | | | $ 18,750.00 | | | (18,750) | 14,842 | - | | (3,908) |
| VH Senior Care | | | | | | | 16,542.00 | | | (16,542) | 38,510 | - | | 21,968 |
| VH Townhomes | | | | | $ 24,397.68 | | $ 18,657.00 | $14,037.67 | | (57,092) | 10,806 | - | | (46,287) |
| VH Pioneer Village | | | | | | | $ 20,000.00 | $4,500.00 | | (24,500) | 23,874 | - | | (626) |
| VH 2nd Street | | | | | | | $ 27,475.00 | $780.00 | | (28,255) | 108,056 | - | | 79,801 |
| **Total Vault** | **-** | **-** | **-** | **54,469.62** | **4,676,143.49** | **-** | **101,424.00** | **$48,218.67** | **-** | **(4,880,255.78)** | **1,354,343.99** | **-** | **-** | **(3,525,911.79)** |
| Airling Markets | | | | | | | | 16,029 | | (16,029) | 177,212 | - | | 161,183 |
| Airlink Holding | | | | | | | | | | - | 150 | - | | 150 |
| **Totals Company/Fund** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **16,029** | **-** | **(16,029)** | **177,362** | **-** | **-** | **161,333** |
| | | | | | | | | | | **(7,049,228.49)** | | - | | **(5,111,735)** |
| | | | | | | | | | | Total Weekly AP | | | | Total Projected Cash |

# EXHIBIT 98

**2/6/2023**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Lender Payments | Draws | Other Op AP |
|---|---|---|---|---|---|---|---|---|
| Fund 1 | 277,633 | | | | | - | | |
| Fund 2 | 272,780 | | | | | | | |
| iCap Equity | 396,030 | | | | 19,050 | | | 5,330 |
| Fund 4 | 30,653 | | | | | | | - |
| Fund 5 | 27,206 | | | | | | | - |
| iCap Investments | 187,567 | | | | | | | 62,657 |
| iCap EVO | | | | | | | | - |
| iCap PNWM | | | 1,123 | | | | | 85,729 |
| iCap Enterprises | | 275,000 | | | | | | - |
| iCap @ UW | - | | | | | | | - |
| iCap Broadway | | | | | | | | |
| Oceanaire | | | | | | - | | 108 |
| iCap Funding | 31,561 | | | | | | | - |
| Equity Slice | | | | | | | | 39,850 |
| iCap International Investments | | | | | | | | |
| **Totals Company/Fund** | **1,223,430** | **275,000** | **1,123** | **-** | **19,050** | **-** | **-** | **193,674** |
| | | | | | | | | |
| 725 Broadway | | | | | | | 391,008 | |
| UW 17th Ave, LLC | | | | | | | 26,958 | |
| Colpitts | | | | | | 197,302.08 | - | |
| Campbell | | | | | | | 1,606 | |
| Senza | | | | | | | 124,305 | |
| iCap Realty | | | | | | | - | |
| 134th Lofts | | | | | | | - | |
| CS2 Real Estate | | | | | | | 11,080 | |
| iCap Development | | | | | | | | |
| **Total Projects** | **-** | **-** | **-** | **-** | **-** | **197,302** | **554,957** | **-** |
| | | | | | | | | |
| Vault | | | | - | 3,406,473.36 | | | $42.50 |
| iCap Vault Mgmt | | | | | | | | |
| VH 1121 14th | | | | | | 18,750.00 | | |
| VH Senior Care | | | | | | - | | |
| VH Townhomes | | | | | | 18,657.00 | | $496.12 |
| VH Pioneer Village | | | | | | - | | |
| VH 2nd Street | | | | | | - | | |

2/6/2023

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Lender Payments | Draws | Other Op AP |
|---|---|---|---|---|---|---|---|---|
| **Total Vault** | - | - | - | - | 3,406,473.36 | 37,407.00 | - | $538.62 |
| | | | | | | | | |
| Airling Markets | | | | | | | | - |
| Airlink Holding | | | | | | | | |
| **Totals Company/Fund** | - | - | - | - | - | - | - | - |

| | Proposed Transfers | | | | |
|---|---|---|---|---|---|
| | **Order to Release** | **From** | **To** | **Amount** | **Reason** |
| 2/6/2022 | 1 | Vault | 725 Broadway | $ 265,000.00 | Increase Vault Loan |
| | 2 | 725 Broadway | Equity | $ 265,000.00 | Increase Loan from 725 Broadway to Equity |
| | 3 | Equity | iCap Investment: | $ 200,000.00 | Intercompany Loan |
| | 4 | Equity | Enterprise | $ 65,000.00 | Intercompany Loan |
| | 5 | Enterprise | Airlink Markets | $ 65,000.00 | Intercompany Loan |
| | | | | | |
| | | | | | |
| | | | | | |

23-01243-WLH11 Doc 1368 Filed 10/10/24 Entered 10/10/24 21:16:20 Pg 126 of 130

**2/6/2023**

| | Perkins Cole | Total Outflows | Available Cash | Transfers | Expected Cash inflows | Surplus / (Deficit) |
|---|---|---|---|---|---|---|
| Fund 1 | | (277,633) | 3,298 | - | | (274,335) |
| Fund 2 | | (272,780) | 3,152 | - | | (269,628) |
| iCap Equity | | (420,411) | 97,594 | - | - | (322,817) |
| Fund 4 | | (30,653) | 4,022 | - | | (26,631) |
| Fund 5 | | (27,206) | 1,878 | - | | (25,329) |
| iCap Investments | | (250,223) | 1,990 | - | | (248,233) |
| iCap EVO | | - | - | - | - | - |
| iCap PNWM | 75,000 | (161,852) | 1,952 | - | | (159,900) |
| iCap Enterprises | | (275,000) | 30,958 | - | | (244,042) |
| iCap @ UW | | - | 2,065 | - | | 2,065 |
| iCap Broadway | | - | 100 | - | | 100 |
| Oceanaire | | (108) | 639 | - | | 531 |
| iCap Funding | | (31,561) | 2,900 | - | | (28,661) |
| Equity Slice | | (39,850) | 219 | - | | (39,631) |
| iCap International Investment | | - | 189 | - | | 189 |
| **Totals Company/Fund** | **75,000** | **(1,787,277)** | **150,955** | **-** | **-** | **(1,636,322)** |
| | | | | | | |
| 725 Broadway | | (391,008) | 101 | - | | (390,907) |
| UW 17th Ave, LLC | | (26,958) | 440 | - | | (26,518) |
| Colpitts | | (197,302) | 58,340 | - | - | (138,962) |
| Campbell | | (1,606) | 27 | - | | (1,580) |
| Senza | | (124,305) | 450 | - | | (123,855) |
| iCap Realty | | - | 19,080 | - | | 19,080 |
| 134th Lofts | | - | 0 | - | | 0 |
| CS2 Real Estate | | (11,080) | 213 | - | | (10,867) |
| iCap Development | | - | 685 | - | | 685 |
| **Total Projects** | **-** | **(752,259)** | **79,336** | **-** | **-** | **(672,924)** |
| | | | | | | |
| Vault | | (3,406,516) | 203,325 | - | | (3,203,191) |
| iCap Vault Mgmt | | - | 375 | - | | 375 |
| VH 1121 14th | | (18,750) | 18,842 | - | | 92 |
| VH Senior Care | | - | 21,968 | - | | 21,968 |
| VH Townhomes | | (19,153) | 18,870 | - | | (283) |
| VH Pioneer Village | | - | 44 | - | | 44 |
| VH 2nd Street | | - | 28,301 | - | | 28,301 |

**2/6/2023**

| | Perkins Cole | Total Outflows | Available Cash | Transfers | Expected Cash inflows | Surplus / (Deficit) |
|---|---|---|---|---|---|---|
| **Total Vault** | **-** | **(3,444,418.98)** | **291,726.36** | **-** | **-** | **(3,152,692.62)** |
| | | | | | | |
| Airling Markets | | - | 226,183 | - | | 226,183 |
| Airlink Holding | | - | 150 | - | | 150 |
| **Totals Company/Fund** | **-** | **-** | **226,333** | **-** | **-** | **226,333** |
| | | | | | | |
| | **$622,608.55** | **(5,983,955.70)** | | **-** | | **(5,461,939)** |
| | | Total Weekly AP | | | | Total Projected Cash |
| | | $5,983,955.70 | | | | |
| | | - | | | | |

2/6/2022

# EXHIBIT 99

**2/14/2023**

| | Investor Interest | Payroll | Rent | Commissions/ Marketer Pmnts | Matured Debenture PayOffs | Lender Payments | Draws | Other Op AP | Perkins Cole & Inter. Comp Balances | Total Outflows | Available Cash | Transfers | Expected Cash inflows | Surplus / (Deficit) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fund 1 | 276,133 | | | | 220,000 | - | | | | (496,133) | 3,298 | - | | (492,835) |
| Fund 2 | 272,589 | | | | 94,000 | | | | | (366,589) | 3,152 | - | | (363,438) |
| iCap Equity | 401,372 | | | 17,687 | 234,141 | | | 5,330 | | (658,530) | 16,951 | - | - | (641,579) |
| Fund 4 | 30,653 | | | | | | | - | | (30,653) | 4,022 | - | | (26,631) |
| Fund 5 | 27,206 | | | | | | | - | | (27,206) | 1,878 | - | | (25,329) |
| iCap Investments | 187,567 | | | | | | | 62,657 | 20,000 | (270,223) | 1,840 | - | | (268,383) |
| iCap EVO | | | | | | | | - | | - | - | - | - | - |
| iCap PNWM | | | | | | | | 106,787 | 75,000 | (181,787) | 829 | - | | (180,958) |
| iCap Enterprises | | 267,000 | | | | | | - | | (267,000) | 268,132 | - | | 1,132 |
| iCap @ UW | - | | | | | | | - | | - | 2,065 | - | | 2,065 |
| iCap Broadway | | | | | | | | | | - | 100 | - | | 100 |
| Oceanaire | | | | | | - | | 108 | | (108) | 2,304 | - | | 2,195 |
| iCap Funding | 31,561 | | | | | | | - | | (31,561) | 2,900 | - | | (28,661) |
| Equity Slice | | | | | | | | 66,200 | | (66,200) | 219 | - | | (65,981) |
| iCap International Investments | | | | | | | | | | - | 189 | - | | 189 |
| **Totals Company/Fund** | **1,227,081** | **267,000** | **-** | **17,687** | **548,141** | **-** | **-** | **241,082** | **95,000** | **(2,395,991)** | **307,878** | **-** | **-** | **(2,088,113)** |
| | | | | | | | | | | | | | | |
| 725 Broadway | | | | | | | 371,879 | | | (371,879) | 101 | - | | (371,778) |
| UW 17th Ave, LLC | | | | | | | 25,210 | | | (25,210) | 440 | - | | (24,769) |
| Colpitts | | | | | | 197,302.08 | - | | | (197,302) | 58,304 | - | | (138,998) |
| Campbell | | | | | | | 1,606 | | | (1,606) | 27 | - | | (1,580) |
| Senza | | | | | | | 24,242 | | | (24,242) | 450 | - | | (23,792) |
| iCap Realty | | | | | | | - | | | - | 19,080 | - | | 19,080 |
| 134th Lofts | | | | | | | - | | | - | 0 | - | | 0 |
| CS2 Real Estate | | | | | | | 11,080 | | | (11,080) | 213 | - | | (10,867) |
| iCap Development | | | | | | | | | | - | 685 | - | | 685 |
| **Total Projects** | **-** | **-** | **-** | **-** | **-** | **197,302** | **434,017** | **-** | **-** | **(631,319)** | **79,300** | **-** | **-** | **(552,019)** |
| | | | | | | | | | | | | | | |
| Vault | | | | - | 2,520,632.67 | | | $21,893.50 | 235,000.00 | (2,777,526) | 1,264,230 | - | | (1,513,296) |
| iCap Vault Mgmt | | | | | | | | | | - | 375 | - | | 375 |
| VH 1121 14th | | | | | | | | | | - | 10,793 | - | | 10,793 |
| VH Senior Care | | | | | | - | | | | - | 21,698 | - | | 21,698 |
| VH Townhomes | | | | | | | | $496.12 | | (496) | 214 | - | | (282) |
| VH Pioneer Village | | | | | | - | | | | - | 12,337 | - | | 12,337 |
| VH 2nd Street | | | | | | - | | | | - | 31,801 | - | | 31,801 |
| **Total Vault** | **-** | **-** | **-** | **-** | **2,520,632.67** | **-** | **-** | **$22,389.62** | **235,000.00** | **(2,778,022.29)** | **1,341,449.26** | **-** | **-** | **(1,436,573.03)** |
| | | | | | | | | | | | | | | |
| Airling Markets | | | | | | | | - | | - | 222,487 | - | | 222,487 |
| Airlink Holding | | | | | | | | | | - | 150 | - | | 150 |
| **Totals Company/Fund** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **222,637** | **-** | **-** | **222,637** |
| | | | | | | | | | | | | | | |
| | | | | | | | | | **$622,608.55** | **(5,805,332.41)** | | **-** | | **(4,076,706)** |
| | | | | | | | | | | Total Weekly AP | | | | Total Projected Cash |